Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New Search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | kmd172_en.exe | Sharman Networks Ltd | 3,760KB | Software | Ka |
| hockeygmp@KaZaA | JoJo Pellegrino - Sunnyside Up.mp3 | JoJo Pellegrino | 3,570KB | Audio | |
| hockeygmp@KaZaA | Jo Jo Pelligrino - Forget About It.mp3 | jojo pellegrino | 1,725KB | Audio | |
| hockeygmp@KaZaA | 02 - Look At Me - Lil Wayne.mp3 | XXX Soundtrack | 5,806KB | Audio | |
| hockeygmp@KaZaA | Onyx and DMX.mp3 | Sway and King Tech | 2,933KB | Audio | |
| hockeygmp@KaZaA | Dave Matthews Band - Before These Crowded Streets - 08... | DMB | 3,822KB | Audio | |
| hockeygmp@KaZaA | Work It (Remix) Missy feat. 50 CENT.mp3 | Missy Elliot Feat. 50 Cent | 4,371KB | Audio | |
| hockeygmp@KaZaA | Howie Day - #41 (DMB Cover).mp3 | Howie Day | 7,412KB | Audio | |
| hockeygmp@KaZaA | Nelly - CG2 featuring St.Lunatics.mp3 | Nelly | 4,258KB | Audio | CG2 |
| hockeygmp@KaZaA | Oh Brother Where Art Thou - Go To Sleep Little Baby.mp3 | AZ | 1,840KB | Audio | Go T |
| hockeygmp@KaZaA | Eminem_Krs One - U.S. Battle of the Year '99 Freestyle.... | Eminem | 2,096KB | Audio | U.S. Battle of the |
| hockeygmp@KaZaA | Nelly - Country Grammar.mp3 | Az | 3,363KB | Audio | |
| hockeygmp@KaZaA | Asswatcher #6 Vid8.wmv | On Point | 7,735KB | Video | |
| hockeygmp@KaZaA | Everlast - Dialated People - Ear Drums Pop (Eminem Diss).... | Dialated Peoples | 4,276KB | Audio | |
| hockeygmp@KaZaA | Nelly Furtado - Shit on the Radio (Remember the Days).mp3 | AZ | 3,658KB | Audio | Shit on the Radio (R |
| hockeygmp@KaZaA | Lords Of The Underground - Madd Skillz.mp3 | Lords Of The Underground | 3,810KB | Audio | |
| hockeygmp@KaZaA | Hip Hop - Usher- You Make me Wanna.mp3 | Usher | 3,007KB | Audio | |
| hockeygmp@KaZaA | Bubba Sparxx - Bubba Sparx Triple Platinum.mp3 | bubba sparks | 4,951KB | Audio | |
| hockeygmp@KaZaA | 50 cent - Shits Real.mp3 | 50 Cent feat. G Unit | 3,427KB | Audio | |
| hockeygmp@KaZaA | Benefit vs. Comflexx - Freestyle Battle.mp3 | Benefit | 777KB | Audio | |
| hockeygmp@KaZaA | Benifit- Mario rap.mp3 | Benifit | 3,000KB | Audio | |
| hockeygmp@KaZaA | Benefit - Friends.mp3 | Benefit | 2,848KB | Audio | |
| hockeygmp@KaZaA | Benefit- My Story.MP3 | Benefit | 3,406KB | Audio | |
| hockeygmp@KaZaA | Capleton-Slew Dem (Bubba Sparx Remix).mp3 | Capleton | 2,700KB | Audio | Slew Dem |
| hockeygmp@KaZaA | Kelly Clarkson - Natural Woman.wma | Kelly Clarkson | 1,522KB | Audio | |
| hockeygmp@KaZaA | booty talk.wmv | Bootytalk.com | 27,459KB | Video | |
| hockeygmp@KaZaA | kmd202gu_en (1).exe | Sharman Networks Ltd | 3,323KB | Software | |
| hockeygmp@KaZaA | 50 Cent - Ya Heard Meh (1).mp3 | 50 Cent | 3,645KB | Audio | |
| hocke[illegible]p@KaZaA | 02 Oh Yeah! Boo, Gotti, Tateeze, The Big Tymers.wma | Big Tymers | 2,211KB | Audio | |

Found 691 files

2,488,794 users online, sharing 1,110,950,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| hockeygmp@KaZaA | 02 Oh Yeah! Boo, Gotti, Tateeze, The Big Tymers.wma | Big Tymers | 2,211KB | Audio |
| 2 Users | Boys2men In The Still Of The Night .mp3 | boys2men | 2,681KB | Audio |
| hockeygmp@KaZaA | boys2men - water runs dry.mp3 | Boys2men- | 3,141KB | Audio |
| hockeygmp@KaZaA | milf next door ass fucked by me the neighbor kid.mpg | Unknown | 3,096KB | Video |
| hockeygmp@KaZaA | EXPLICIT REMIXES -- (Various Artists) Rap RB Mix II.... | Various Artists | 4,873KB | Audio |
| hockeygmp@KaZaA | instrumentals - Rap- Phat Ass Beats (1).mp3 | Instrumental | 1,072KB | Audio |
| hockeygmp@KaZaA | C-Loc - Killa Instinct (1).mp3 | C-Loc | 3,037KB | Audio |
| hockeygmp@KaZaA | Usher - My Way (1).mp3 | Usher | 3,354KB | Audio |
| hockeygmp@KaZaA | roxanne- rap mix.mp3 | Notorious B.I.G. | 3,398KB | Audio |
| hockeygmp@KaZaA | Silvia saint in the military_0.mpg | Unknown | 4,756KB | Video |
| hockeygmp@KaZaA | Salma Hayek 8.JPG | Unknown | 42KB | Image |
| hockeygmp@KaZaA | 8 miles and runnin - 8 MILE - Eminem - Datheads (1).mp3 | Jay-Z | 3,884KB | Audio |
| hockeygmp@KaZaA | Jerzee Monet ft. DMX - Most High.mp3 | Jerzee feat. DMX | 2,302KB | Audio |
| hockeygmp@KaZaA | 02 - Stole.mp3 | Kelly Rowland | 3,952KB | Audio |
| hockeygmp@KaZaA | Young Gunz - No Better Love (4).wma | Young Gunz feat Rell | 5,561KB | Audio |
| hockeygmp@KaZaA | Usher - I rWill.mp3 | Usher | 3,678KB | Audio |
| hockeygmp@KaZaA | EMINEM-rabbit_run-.mp3 | Eminem | 2,975KB | Audio |
| hockeygmp@KaZaA | Song Cry.MP3 | Jay Z | 2,054KB | Audio |
| hockeygmp@KaZaA | Madonna - Santa Baby.mp3 | Madonna | 2,418KB | Audio |
| hockeygmp@KaZaA | Nsync- Ill bE hOmE FOr ChRIStMaS (AcCaPeLLa).mp3 | Nsync | 3,336KB | Audio |
| hockeygmp@KaZaA | christmas songs - shedaisy deck the halls.mp3 | Christmas Songs | 3,660KB | Audio |
| hockeygmp@KaZaA | amy grant - ll be home for christmas.mp3 | Amy Grant | 3,233KB | Audio |
| hockeygmp@KaZaA | 2 Pac Biggie Cypress Hill - Freestyle (Live).mp3 | Biggie Smalls Tupac C... | 4,758KB | Audio |
| hockeygmp@KaZaA | ROC # 12 - Freestyles - Hot 97 Rocafella freestyles .mp3 | Jay-Z, Sigel, Freeway | 2,684KB | Audio |
| hockeygmp@KaZaA | Air Force Ones _Nelly (1).MP3 | New Artist (1) | 2,082KB | Audio |
| hockeygmp@KaZaA | 8 mile battles-eminem dissin lotto.mp3 | 8 Mile | 993KB | Audio |
| hockeygmp@KaZaA | Tupac Shakur - Life Goes on.mp3 | Tu Pac | 4,728KB | Audio |
| hockeygmp@KaZaA | Benefit - Sick Battle Verse.mp3 | AZ | 662KB | Audio |
| hockeygmp@KaZaA | jojo pellegrino - microphone fiend.mp3 | Jojo Pellegrino | 3,470KB | Audio |

Found 691 files 2,486,734 users online, sharing 1,110,350,516 files (7,466,240 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | jojo pellegrino - microphone fiend.mp3 | Jojo Pellegrino | 3,470KB | Audio | |
| hockeygmp@KaZaA | Jo Jo Pelligrino - The Natural.mp3 | JoJo _Pellegrino>>> | 2,608KB | Audio | |
| hockeygmp@KaZaA | Benefit - Exact.mp3 | AZ | 3,497KB | Audio | |
| hockeygmp@KaZaA | benefit - Killdon.mp3 | Benefit | 1,578KB | Audio | |
| hockeygmp@KaZaA | 50_cent_in_the_club_dirty-cms - Dec 07, 2002 21.56.10.... | fifty cent | 5,214KB | Audio | In da cl |
| hockeygmp@KaZaA | The Lox, Lil' Kim DMX - Money, Power, Respect.mp3 | DMX | 4,312KB | Audio | Mone |
| hockeygmp@KaZaA | Aretha Franklin - Respect (R E S P E C T).mp3 | Aretha Franklin - Respect .. | 2,351KB | Audio | Rest |
| hockeygmp@KaZaA | (01) Justin Timberlake - Senorita.wma | Justin Timberlake | 2,926KB | Audio | |
| hockeygmp@KaZaA | 23-fablolous_ft_lil_mo-cant_let_you_go-wcr.mp3 | Fabolous | 1,439KB | Audio | |
| hockeygmp@KaZaA | 12-Magic_Stick.mp3 | Lil' Kim | 5,634KB | Audio | Magic |
| hockeygmp@KaZaA | Hip Hop-Razel Beatbox session.mp3 | Rahzel | 2,102KB | Audio | |
| hockeygmp@KaZaA | Lil' Mo feat Fabolous - 4 Ever.mp3 | Lil' Mo | 3,249KB | Audio | 4 |
| hockeygmp@KaZaA | Sean Paul - Like Glue.MP3 | Sean Paul | 1,606KB | Audio | |
| hockeygmp@KaZaA | Lil' Kim- Magic Stick.mp3 | Lil' Kim | 4,534KB | Audio | Lil' Kim St |
| hockeygmp@KaZaA | Fugees - How Many Mics.mp3 | Fugees | 1,829KB | Audio | |
| hockeygmp@KaZaA | Chingy ft. J-Weav - One Call Away.mp3 | Chingy | 4,327KB | Audio | One Ca |
| hockeygmp@KaZaA | Arsonists - Lunch Room Battle.mp3 | Necro | 3,600KB | Audio | Lur |
| hockeygmp@KaZaA | Joe Buddens ft. Fabolous - Now That's Grindin.mp3 | Fabolous feat Joe Budden | 3,026KB | Audio | |
| hockeygmp@KaZaA | Track No16.mp3 | 50 Cent feat. Lloyd Banks | 1,881KB | Audio | |
| hockeygmp@KaZaA | Sylvia Saint, Jake Steed and a white guy.avi | Unknown | 25,234KB | Video | Sylvia Saint, Jake Ste |
| hockeygmp@KaZaA | (05) Twista - Overnight Celebrity.wma | Twista | 2,307KB | Audio | |
| hockeygmp@KaZaA | Beyoncé-Dangerously In Love-baby boy.mp3 | Beyoncé | 1,130KB | Audio | |
| hockeygmp@KaZaA | InThe VIP.wmv | REAL31 | 21,005KB | Video | |
| hockeygmp@KaZaA | 05 Twista - Overnight Celebrity.wma | Twista | 2,308KB | Audio | |
| hockeygmp@KaZaA | Video-Bootytalk-Real Latin Hotties-03-02.wmv | Unknown | 3,833KB | Video | Video-Bootytalk-Real |
| hockeygmp@KaZaA | zz porn orgy 6.asf | Booty Talk | 19,732KB | Video | St |
| hockeygmp@KaZaA | Fine_Ass_Black_Girls_Shakin_It.wmv | Unknown | 1,676KB | Video | Fine_Ass |
| hockeygmp@KaZaA | Biggie Smalls - Players Anthem (dirty).mp3 | Biggie Smalls | 5,031KB | Audio | Pla |
| hockeygmp@KaZaA | Diplomats - Dipset Anthem.mp3 | The Diplomats | 3,004KB | Audio | |

Found 691 files 2,488,734 users online, sharing 1,110,350,516 files (7,466,240 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Diplomats - Dipset Anthem.mp3 | The Diplomats | 3,084KB | Audio | |
| hockeygmp@KaZaA | Nappy Roots - Around The Globe.mp3 | Nappy Roots | 1,603KB | Audio | |
| hockeygmp@KaZaA | D-Block - 2 Guns (1) (1).mp3 | Sheek Louch | 4,096KB | Audio | |
| hockeygmp@KaZaA | Downeaster Alexa (Billy Joel).mp3 | Billy Joel | 3,508KB | Audio | Downeast |
| hockeygmp@KaZaA | Vida_Guerra_from_Perth_Amboy_NJ4.jpg | Unknown | 46KB | Image | Vida_Guerra_from |
| hockeygmp@KaZaA | Vida Guerra.jpg | Unknown | 208KB | Image | |
| hockeygmp@KaZaA | Vida Guerra (1).bmp | Image | 585KB | Image | |
| hockeygmp@KaZaA | vida guerra. (2).bmp | Vida Guerra | 1,166KB | Image | vida |
| hockeygmp@KaZaA | 07-chapter ii-rain on me-ashanti.mp3 | ashanti | 3,140KB | Audio | |
| hockeygmp@KaZaA | Vida Guerra Jacuzzi.wmv | Unknown | 1,514KB | Video | |
| hockeygmp@KaZaA | stand up-chicken _beer_ludacris.mp3 | ludacris | 3,536KB | Audio | |
| hockeygmp@KaZaA | YOUNGBLOODZ - 08 DRAKIN PATNAZ.wma | Young Bloodz | 4,105KB | Audio | |
| hockeygmp@KaZaA | salma hayek in pink bikini.jpg | Salma Hayek | 64KB | Image | |
| hockeygmp@KaZaA | obie trice-cheers-look in my eyes-10.mp3 | obie trice | 2,937KB | Audio | |
| hockeygmp@KaZaA | Lola_Damone-We_Bring_Heat_ft_Obie_Trice.mp3 | Obie Trice | 1,346KB | Audio | |
| hockeygmp@KaZaA | Eminem - 8 Mile Soundtrack - 16 - Adrenaline Rush.mp3 | Obie Trice | 5,366KB | Audio | |
| hockeygmp@KaZaA | hayek salma.jpg | Unknown | 22KB | Image | |
| hockeygmp@KaZaA | Salma Hayek - In Her Pink Sexy Undies.jpg | Unknown | 27KB | Image | Salma Hayek - In He |
| hockeygmp@KaZaA | salma hayek_rainbow bikini.jpg | Unknown | 90KB | Image | salma |
| hockeygmp@KaZaA | Salma Hayek Nude - 002 (2) (1).jpg | Unknown | 40KB | Image | Salma Hayek |
| hockeygmp@KaZaA | salma hayek_orange bikini (1).jpg | Unknown | 111KB | Image | salma hay |
| hockeygmp@KaZaA | Vida Guerra 3.jpeg | FHM | 32KB | Image | |
| hockeygmp@KaZaA | br.asf | Playboy | 2,050KB | Video | Brazil Vid |
| hockeygmp@KaZaA | Jasmine Jeep - video1a-joined.wmv | NastyCops.com | 81,033KB | Video | |
| hockeygmp@KaZaA | Usher burn.mp3 | Usher | 6,164KB | Audio | |
| hockeygmp@KaZaA | 03 Baby I Love You remix.wma | J-lo feat. R.KELLY | 3,527KB | Audio | Bal |
| hockeygmp@KaZaA | Jordan (Katie Price) - Playboy Celebrity Special 2 (1).mpg | Unknown | 7,824KB | Video | Jordan (Katie Price) - Playboy Cel |
| hockeygmp@KaZaA | Minka - Big Juggs Babe In HOT Action 2.mpg | Unknown | 1,015KB | Video | mink |
| hocke[illegible]@KaZaA | Alicia Keys - If I Aint Got You.wma | Alicia Keys | 2,252KB | Audio | |

Found 691 files

2,480,784 users online, sharing 1,110,850,516 files (7,466,240 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Alicia Keys - If I Aint Got You.wma | Alicia Keys | 2,262KB | Audio | |
| hockeygmp@KaZaA | Black Asian teen Nymphet Beauty - Coco.WMV | PORN | 20,609KB | Video | |
| hockeygmp@KaZaA | G unit - Stunt 101(Dirty).wma | G-Unit | 579KB | Audio | |
| hockeygmp@KaZaA | 05 - In Those Jeans.mp3 | genuine | 2,918KB | Audio | |
| hockeygmp@KaZaA | Carmen Electra Naked.mpg | Unknown | 1,507KB | Video | |
| hockeygmp@KaZaA | usher - burn (1).mp3 | Usher | 6,530KB | Audio | |
| hockeygmp@KaZaA | Nasty Cops - Jackie (Full).wmv | NastyCops.com | 97,547KB | Video | |
| hockeygmp@KaZaA | david banner Rubber Band Man.wma | TI | 2,749KB | Audio | |
| hockeygmp@KaZaA | sexy playboy twins_1.mpg | Unknown | 3,494KB | Video | |
| hockeygmp@KaZaA | blood in my eye-clap back-ja rule.mp3 | ja rule | 6,405KB | Audio | |
| hockeygmp@KaZaA | 01-ja_rule-clap_back_(dirty)-Omni.mp3 | Ja Rule | 6,110KB | Audio | |
| hockeygmp@KaZaA | R. Kelly loveland 15.MP3 | R. Kelly | 1,549KB | Audio | |
| hockeygmp@KaZaA | 16.mpg | PORN!!! | 5,081KB | Video | shaven pussy |
| hockeygmp@KaZaA | Nasty Cops - Leeann.wmv | NastyCops.com | 112,140KB | Video | |
| hockeygmp@KaZaA | 50 Cent - G-Unit - Doin My Own Thing.mp3 | 50 Cent_G-Unit | 3,174KB | Audio | |
| hockeygmp@KaZaA | Miri Ben-Ari.mp3 | miri ben-ari | 652KB | Audio | |
| hockeygmp@KaZaA | Outcast-Roses.wma | Outkast | 3,645KB | Audio | |
| hockeygmp@KaZaA | the temptations - my girl (acapella).mp3 | temptations | 1,324KB | Audio | |
| hockeygmp@KaZaA | busty bikini asian .mpg | Adult | 1,555KB | Video | |
| hockeygmp@KaZaA | Fugees - Stand By Me (Acapella Remix).mp3 | Fugees | 3,519KB | Audio | Stand By |
| hockeygmp@KaZaA | Rockapella - Folgers in your cup.mp3 | Rockapella | 715KB | Audio | |
| hockeygmp@KaZaA | 02_beyonce_naughty_girl_darc.mp3 | 02_beyonce_naughty_gir... | 3,277KB | Audio | |
| hockeygmp@KaZaA | 2[1](2) (1).mpg | hot blonde big tits | 1,166KB | Video | |
| hockeygmp@KaZaA | naked_pamela_anderson_film.asf | Western | 651KB | Video | |
| hockeygmp@KaZaA | Christmas Songs - Home Alone Soundtrack - Please Come ... | soulful christmas | 2,509KB | Audio | Please Come H |
| hockeygmp@KaZaA | opus - life is life.mp3 | Opus | 3,812KB | Audio | |
| hockeygmp@KaZaA | Jin%20Tha%20MC%20-%20Learn%20Chinese%20%5Ba... | Jin Tha MC | 4,219KB | Audio | |
| hockeygmp@KaZaA | G-Unit - My Buddy.mp3 | G-Unit | 2,662KB | Audio | |
| hockeygmp@KaZaA | inside the vip - babe in the back of the club.wmv | Unknown | 3,453KB | Video | inside the vip - babe i |

Found 691 files

2,488,734 users online, sharing 1,110,350,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | inside the vip - babe in the back of the club.wmv | Unknown | 3,453KB | Video | Inside the vip - babe in t… |
| hockeygmp@KaZaA | G-Unit - Poppin' Them Thangs.mp3 | G Unit | 3,820KB | Audio | |
| hockeygmp@KaZaA | Black Eyed Peas - Hey Mama-(Remix).mp3 | Black eyed peas | 2,904KB | Audio | |
| hockeygmp@KaZaA | 50cent_gunit_187.mp3 | 50 cent G-Unit | 1,545KB | Audio | |
| hockeygmp@KaZaA | Jay z Change Clothes ft Pharrell.wma | Jay-Z f. Pharell | 2,085KB | Audio | |
| hockeygmp@KaZaA | DJ Clue Jay-Z Ja Rule - Gangsta Shit.mp3 | DJ CLUE | 3,674KB | Audio | |
| hockeygmp@KaZaA | Murphy Lee feat Nelly - Hold Up.wma | Murphy Lee | 2,576KB | Audio | |
| hockeygmp@KaZaA | bravehearts-braveheartad-01-quick to back down.mp3 | bravehearts | 4,492KB | Audio | |
| hockeygmp@KaZaA | Nelly - This is No Lie (3).mp3 | Nelly | 2,997KB | Audio | |
| hockeygmp@KaZaA | nas feat. lil jon Quick to back down.wma | Nas feat Bravehearts,Lil … | 4,088KB | Audio | 08 … |
| hockeygmp@KaZaA | Haze_lloyd banks- on fire.mp3 | Lloyd Banks | 4,386KB | Audio | |
| hockeygmp@KaZaA | 05-dmx-get_it_on_da_floor-rns.mp3 | DMX | 4,098KB | Audio | Get It On The Fl… |
| hockeygmp@KaZaA | 38 - Joss Stone - Fell In Love With A Boy.mp3 | Joss Stone | 5,127KB | Audio | Fell… |
| hockeygmp@KaZaA | encore-the black album_jay-z.mp3 | jay-z | 3,064KB | Audio | |
| hockeygmp@KaZaA | Soul Food.wma | Joss Stone | 2,622KB | Audio | |
| hockeygmp@KaZaA | SISTER ACT O HAPPY DAYS.MP3 | 3 | 3,748KB | Audio | SISTER… |
| hockeygmp@KaZaA | Styles P - Locked Up.mp3 | Styles P | 3,370KB | Audio | |
| hockeygmp@KaZaA | tn_IMG_8917[1].jpg | trina | 15KB | Image | |
| hockeygmp@KaZaA | Cindy Lauper - Time After Time.mp3 | Cindy Lauper | 3,302KB | Audio | |
| hockeygmp@KaZaA | 2Pac - Street Fame.wma | 2 pac | 2,664KB | Audio | |
| hockeygmp@KaZaA | Trina (2).jpg | Fine ass girls | 45KB | Image | |
| hockeygmp@KaZaA | 05 - Splash Waterfalls.mp3 | Ludacris | 3,417KB | Audio | |
| hockeygmp@KaZaA | Jadakiss ft.wma | jadakiss ft. nate dogg | 873KB | Audio | |
| hockeygmp@KaZaA | TRINA.jpg | TRINA | 235KB | Image | |
| hockeygmp@KaZaA | Jo Buddens - Pump It Up.mp3 | Joe budden | 5,293KB | Audio | |
| hockeygmp@KaZaA | Trina and her butt (1).gif | trina | 95KB | Image | |
| hockeygmp@KaZaA | Juvenile - In My Life.wma | Juvenile | 2,977KB | Audio | |
| hockeygmp@KaZaA | MD - got it twisted.mp3 | Mobb Deep | 3,062KB | Audio | |
| hockeygmp@KaZaA | Juvenile - In My Life (1).mp3 | Juvinile | 5,909KB | Audio | |

Found 691 files

2,488,794 users online, sharing 1,110,350,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Juvenile - In My Life (1).mp3 | Juvinile | 5,909KB | Audio | |
| hockeygmp@KaZaA | 05-Bounce Back (ft. Baby).mp3 | Juvenile | 3,966KB | Audio | Boun |
| hockeygmp@KaZaA | Splash WaterFalls Remix (1).mp3 | Ludacris | 4,844KB | Audio | Splas |
| hockeygmp@KaZaA | Yeah-Usher_f.LilJonLudacris.mp3 | 3 | 5,829KB | Audio | |
| hockeygmp@KaZaA | Jayz-99 problems (1).WMA | Jay-Z | 3,745KB | Audio | |
| hockeygmp@KaZaA | gigi_strip_pre1.wmv | Unknown | 5,937KB | Video | |
| hockeygmp@KaZaA | sky lopez full.WMV | sky lopez | 2,041KB | Video | |
| hockeygmp@KaZaA | all dat azz ada.wmv | Porn | 38,309KB | Video | black |
| hockeygmp@KaZaA | dj rule - Mario Fabolous Jay-Z Just A Friend Remix.mp3 | mario | 4,278KB | Audio | |
| hockeygmp@KaZaA | SCARFACE - GUESS WHOS BACK FEAT. JAY-Z AND BEANI... | Scarface ft jay-z and bea... | 1,871KB | Audio | |
| hockeygmp@KaZaA | 10 - Move Bitch.MP3 | Ludacris | 1,842KB | Audio | |
| hockeygmp@KaZaA | lil flip - The Way We Ball.mp3 | Lil Flip | 4,456KB | Audio | |
| hockeygmp@KaZaA | 50 Cents Get Out The Club(1).mp3 | 50 Cent | 3,737KB | Audio | |
| hockeygmp@KaZaA | ChristinaAguileraRedman-Dirrty-stars2ya.com.mp3 | Christina Aguilera_Red... | 3,827KB | Audio | |
| hockeygmp@KaZaA | Jerzee Monet - Most High (Remix) (feat. DMX).mp3 | Jerzee Monet | 2,302KB | Audio | Most High |
| hockeygmp@KaZaA | Wyclef Jean - 12 - One Last Chance ft. Claudette.mp3 | Wyclef Jean | 2,244KB | Audio | |
| hockeygmp@KaZaA | trick daddy - In Da Wind feat. Cee-Lo Big Boi.mp3 | Trick Daddy | 2,436KB | Audio | In Da Wind feat. |
| hockeygmp@KaZaA | nas-06-rewind-supermp3s.mp3 | Nas | 2,093KB | Audio | |
| hockeygmp@KaZaA | Boyz Two Men - Its So Hard To Say Goodbye To Yesterday... | Boyz II Men | 2,945KB | Audio | It's So Hard To Say Good |
| hockeygmp@KaZaA | JoJo Pellegrino - Freestyle (Shyne's Bad Boy Beat).mp3 | Jae Hood | 935KB | Audio | Freestyle (Sh |
| 2 Users | JoJo Pellegrino - Freestyle (Mind Right Beat) (1).mp3 | Jo Jo Pellgrino | 1,152KB | Audio | |
| hockeygmp@KaZaA | wwf's trish stratus xxx porno tryout_1.mpg | Trish Stratus | 5,123KB | Video | rebecca |
| hockeygmp@KaZaA | Lil Wayne-12 Shine.mp3 | Lil' Wayne | 4,159KB | Audio | |
| hockeygmp@KaZaA | Im gonna get through this.MP3 | Daniel Beddingfield | 1,301KB | Audio | Im gon |
| hockeygmp@KaZaA | JoJo Pellegrino - Freestyle (Shyne's Bad Boy Beat 2).mp3 | JoJo Pellegrino | 1,601KB | Audio | The L |
| hockeygmp@KaZaA | The Lox- Ride or Die, Bitch.mp3 | The Lox | 3,424KB | Audio | |
| hockeygmp@KaZaA | wwf's trish stratus xxx porno tryout_2.mpg | Dragon Ball Z | 4,825KB | Video | |
| hockeygmp@KaZaA | Eminem - Stimulate.mp3 | Eminem | 4,729KB | Audio | |
| hockeygmp@KaZaA | Jenna Jameson - Paradise cd2.wmv | Jenna Jameson | 8,223KB | Video | Jenna Jam |

Found 691 files

2,488,734 users online, sharing 1,110,350,516 files (7,466,240 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Jenna Jameson - Paradise cd2.wmv | Jenna Jameson | 8,223KB | Video | Jenna Jam |
| hockeygmp@KaZaA | Mad Skillz-FattyGirl.mp3 | Mad Skillz | 2,795KB | Audio | |
| hockeygmp@KaZaA | MMF Krystal.WMV | Krystal Steal | 4,824KB | Video | |
| hockeygmp@KaZaA | DMX - Prayer III.mp3 | DMX | 1,872KB | Audio | |
| hockeygmp@KaZaA | MADDWEST-MADDWEST-SKILLZ (2).mp3 | ILLMATIC-N-UN4GIVEN | 2,631KB | Audio | |
| hockeygmp@KaZaA | white_america(dirty_version)-the_eminem_show(1).mp3 | Eminem | 5,215KB | Audio | White Am |
| hockeygmp@KaZaA | Supafriendz feat. Madskillz - Hot Hot.mp3 | Mad Skillz | 3,562KB | Audio | |
| hockeygmp@KaZaA | Mobb Deep_Onyx QB SouthSuicide.mp3 | Mobb Deep and Onyx | 2,724KB | Audio | |
| hockeygmp@KaZaA | 08.Mad Skillz feat Large Professor_Q-Tip - Extra Abstract… | Mad Skills feat. Large P. | 3,041KB | Audio | |
| hockeygmp@KaZaA | DMX- RUFF RIDERS ANTHEM PART 2 (UNREALEASED).mp3 | Ruff Ryders | 3,124KB | Audio | Ruff Ryders |
| hockeygmp@KaZaA | (05) Eminem - Square Dance.mp3 | Eminem | 2,530KB | Audio | |
| hockeygmp@KaZaA | Lil Flip-Last Man Standing-05-I Don't Give A Damn Freestyle… | 05_lil_flip_i_dont_give_a… | 4,644KB | Audio | I Don't Give |
| hockeygmp@KaZaA | Jurassic 5 - Whats Golden.mp3 | Jurassic 5 | 2,944KB | Audio | |
| hockeygmp@KaZaA | We Ready.mp3 | Archie Ft Bubba Sparxxx | 6,540KB | Audio | |
| hockeygmp@KaZaA | Bubba Sparx ft Sesseyed Klique - End Up Wit Yo's.mp3 | Bubba Sparx | 4,516KB | Audio | |
| hockeygmp@KaZaA | 02-02 Green Lantern (1).mp3 | G Unit (50 Cent, Tony Ya… | 1,512KB | Audio | |
| hockeygmp@KaZaA | WWF'S Trish Stratus XXX Porno Tryout.mpg | hentai | 50,528KB | Video | porn - Hot Chick - HUGE TIT |
| hockeygmp@KaZaA | 50 Cents - Freestyle #02 (Stretch, Whoo Kid).mp3 | Stretch Armstrong_DJ … | 1,028KB | Audio | |
| hockeygmp@KaZaA | salma hayek_beach with white bikini.jpg | Salma Hayek | 118KB | Image | Salma |
| hockeygmp@KaZaA | DJ Whoo Kid - 10 - 50 Cent Freestyle (1).mp3 | Whoo Kid_Stretch Armst… | 1,228KB | Audio | |
| hockeygmp@KaZaA | 50 Cent - How To Rob.mp3 | 50 Cents | 4,154KB | Audio | |
| hockeygmp@KaZaA | Boys2Men- ill make love.mp3 | Boys 2 Men | 2,775KB | Audio | |
| hockeygmp@KaZaA | 50 Cent Ft. Beyonce - Thug Love.mp3 | 50 Cents, Eminem, D.C | 2,692KB | Audio | |
| hockeygmp@KaZaA | Strip.mpg | cd girls | 10,986KB | Video | |
| hockeygmp@KaZaA | Benefit-So sick.mp3 | Benefit | 2,805KB | Audio | |
| hockeygmp@KaZaA | Benefit - Proceed With Caution.mp3 | Benefit | 3,016KB | Audio | |
| hockeygmp@KaZaA | lil flip - this is the way we ball.mp3 | Lil Flip | 2,917KB | Audio | This |
| hockeygmp@KaZaA | Karaoke - Boyz II Men - End Of The Road(Instrumental)2 … | Boys II Men | 4,926KB | Audio | End Of The R |
| hockeygmp@KaZaA | Boys 2 Men - End of the Road.mp3 | Boys II Men | 3,636KB | Audio | |

Found 691 files | 2,488,734 users online, sharing 1,110,850,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Boys 2 Men - End of the Road.mp3 | Boys II Men | 3,636KB | Audio | |
| hockeygmp@KaZaA | Boys II Men - End of the Road.mp3 | Boyz II Men | 4,772KB | Audio | |
| hockeygmp@KaZaA | (09) Ashanti - Baby.mp3 | Ashanti | 2,076KB | Audio | |
| hockeygmp@KaZaA | Rap City Freestyles-Rahzel.mp3 | Rahzel, Big Tig and Youn... | 3,412KB | Audio | Rahzel - Rap |
| hockeygmp@KaZaA | boyz ii men - The Color Of Love.wma | Boyz II Men | 2,372KB | Audio | |
| hockeygmp@KaZaA | Boyz II Men - The Color Of Love.mp3 | Boyz II Men | 4,337KB | Audio | |
| 2 Users | Hip Hop - Ja Rule - Mezmorize (1).mp3 | Ja Rule | 3,872KB | Audio | Mesm |
| hockeygmp@KaZaA | Warren G ft. Bizzy Bone, NWA_Drag-On - I Want It All (R... | Warren G_Bizzy Bone, ... | 2,658KB | Audio | |
| hockeygmp@KaZaA | down-Vida_Guerra-Chappelles_Show-2003-03-26.mpg | taylor blarney | 5,841KB | Video | Vida_Guerra-Chappelles |
| hockeygmp@KaZaA | Trick Daddythug holiday featuring latocha scott ... | Trick Daddy | 4,322KB | Audio | THUG HOLIDA |
| hockeygmp@KaZaA | old skool etta james - At Last (Long Version).mp3 | Etta James | 4,519KB | Audio | At |
| hockeygmp@KaZaA | Sade - By Your Side.mp3 | Sade | 4,285KB | Audio | |
| hockeygmp@KaZaA | (10) Joe Budden - Ma Ma Ma (ft. 112).wma | 112 feat Joe Budden | 2,605KB | Audio | |
| hockeygmp@KaZaA | salma Hayek_great ass.jpg | Salma Hayek | 97KB | Image | |
| hockeygmp@KaZaA | Next Friday Soundtrack - 06 - Bizzy Bone - Fried Day.mp3 | Next Friday Soundtrack | 2,542KB | Audio | |
| hockeygmp@KaZaA | J-Kwon -- Tipsy.mp3 | J-Kwon | 3,728KB | Audio | |
| hockeygmp@KaZaA | Big Tymers - Track 07 (1) (1).mp3 | Big Tymers | 4,609KB | Audio | |
| hockeygmp@KaZaA | Bizzy Bone_2pac - When Thugs Cry.mp3 | Bone Thugs N Harmony | 3,430KB | Audio | |
| hockeygmp@KaZaA | boys2men - on bended knee.mp3 | Boys2men- | 5,158KB | Audio | |
| hockeygmp@KaZaA | Quikmix2 - 20 - Sade - By Your Side (Neptunes remix).mp3 | Sade | 3,487KB | Audio | By Your Sid |
| hockeygmp@KaZaA | (16) Eminem - When The Music Stops.mp3 | Eminem | 2,102KB | Audio | Wh |
| hockeygmp@KaZaA | (08) Juicy J - Smoke Dat Weed.wma | Juicy J | 2,846KB | Audio | |
| hockeygmp@KaZaA | Jennifer Lopez- Jenny From The Block (Rap Remix).mp3 | Jennifer Lopez | 2,977KB | Audio | Jenny From The |
| hockeygmp@KaZaA | Bone Thugs and Harmony - WeedMan.mp3 | Bizzy Bone | 3,706KB | Audio | |
| hockeygmp@KaZaA | ashanti-17-thank_you-(MP3 - 4 - LIFE).mp3 | Ashanti | 1,672KB | Audio | |
| hockeygmp@KaZaA | Salma Hayek Skirt.jpg | celebrity | 23KB | Image | Salm |
| hockeygmp@KaZaA | 3. Patiently Waiting (Feat. Eminem).mp3 | 50 cent - Patiently Waiting | 2,256KB | Audio | |
| hockeygmp@KaZaA | Jenna Jamison Orgy.mpg | Adult | 10,040KB | Video | Jenna Jameson Orgy |
| hockeygmp@KaZaA | 03 - Usher - You'll Be In My Heart - simplemp3s_.mp3 | Usher | 2,475KB | Audio | |

[redacted]

Found 691 files | 2,488,734 users online, sharing 1,110,350,616 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search My Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | 03 - Usher - You'll Be In My Heart - simplemp3s_.mp3 | Usher | 2,475KB | Audio | |
| hockeygmp@KaZaA | Still Fly.wma | Big Tymers | 2,255KB | Audio | |
| hockeygmp@KaZaA | Eminem- Cleanin out My Closet.mp3 | Eminem | 2,327KB | Audio | |
| hockeygmp@KaZaA | 50 Cent - Wangsta.mp3 | 50 Cent | 3,179KB | Audio | |
| hockeygmp@KaZaA | Dru Hill-DRU WORLD ORDER-I Love You.mp3 | Dru Hill | 4,902KB | Audio | 10 - I Love You - Dru Hil |
| hockeygmp@KaZaA | Jayz-where im from.mp3 | Jay Z | 4,224KB | Audio | |
| hockeygmp@KaZaA | NELLY, USHER, AND DMX (MEGA RAP REMIX) (1).mp3 | Nelly, Dr.Dre, Eminem, O... | 3,266KB | Audio | |
| hockeygmp@KaZaA | Xzibit, Nelly, Camron, Eminem, Ice Cube, DMX- Rap Mega M... | Xzibit, Nelly, Camron, Emi... | 2,975KB | Audio | |
| hockeygmp@KaZaA | Rap- DJ Mixes - Hip Hop Party Mix.mp3 | A+ | 8,310KB | Audio | |
| hockeygmp@KaZaA | (hip hop)Rap -NELLY, USHER, AND DMX (MEGA RAP REMIX... | nelly, usher, and DMX | 2,833KB | Audio | NELLY, USHER, AND DMX ( |
| hockeygmp@KaZaA | Hip Hop Remix - DJ JELLY.mp3 | DJ JELLY/DJ PHAT DADDY | 15,672KB | Audio | |
| hockeygmp@KaZaA | Rap - Jay-Z - Av8 Dj Ruffchild feat Jay-Z; Ja Rule, JD, Mya... | Nelly feat. Mob Deep, Nas | 2,720KB | Audio | |
| hockeygmp@KaZaA | Prizefighter remix Tupac, DMX_Nas - The Next Episode.m... | 2pac, DMX, and Nas | 3,050KB | Audio | Next Episo |
| hockeygmp@KaZaA | DJ Rectangle - 2pac_dre_ice cube 2- california love remix (... | Tu pac, Ice Cube, Dr. Dre | 5,550KB | Audio | |
| hockeygmp@KaZaA | Nas, Ashanti_Ja Rule - The Pledge (Remix) Dirty.mp3 | Nas | 3,741KB | Audio | The Pl |
| hockeygmp@KaZaA | Jin vs. Sean Nicolaus (Week 7).mp3 | BET Freestyle Friday | 1,119KB | Audio | Jin vs. Sear |
| hockeygmp@KaZaA | bet freestyle friday_03 jin vs skitzo (week 3).mp3 | Jin's Freestyles | 1,599KB | Audio | Jin |
| hockeygmp@KaZaA | 106_Park Freestyle Friday - Jin vs Luck Luciano [03-22-02... | Jin | 2,081KB | Audio | Jin vs Luc |
| hockeygmp@KaZaA | Freestyle redman,_big_tigger__method_man_-_rap_city_... | Redman, Big Tigger, Met... | 2,351KB | Audio | |
| hockeygmp@KaZaA | Freestyles-Eminem - Rap City - Freestyle.mp3 | Eminem | 973KB | Audio | |
| hockeygmp@KaZaA | bet freestyle friday_04 jin vs logan (week 4).mp3 | BET Freestyle Friday | 2,898KB | Audio | Jin |
| hockeygmp@KaZaA | Jin vs. noose (week 5).mp3 | BET Freestyle Friday | 2,146KB | Audio | Jin |
| hockeygmp@KaZaA | Disturbing Tha Peace ft. Scarface_Ludacris - Growing Pai... | Disturbing Tha Peace | 4,179KB | Audio | Growing Pains (remix)(feat |
| hockeygmp@KaZaA | notorious b.i.g. - Rap City Da Basement Freestyle.mp3 | Big Tigga feat. Biggie Smal... | 5,443KB | Audio | Rap City Da E |
| hockeygmp@KaZaA | Making the Band II-Jae Mills Vs. Elliot Ness Round II_III.... | a | 1,842KB | Audio | Jae Mills Vs. Elliot |
| hockeygmp@KaZaA | FREESTYLES - (rapcity) Snoop Dogg.mp3 | Snoop | 993KB | Audio | |
| hockeygmp@KaZaA | Freestyles - lil wayne on rap city.mp3 | Lil Wayne | 1,002KB | Audio | lil_wayne |
| hockeygmp@KaZaA | Exit Wounds - DMX - Aint No Sunshine - .mp3 | DMX | 4,065KB | Audio | |
| hockeygmp@KaZaA | Mariah Carey_Boyz II Men - One Sweet Day.mp3 | Mariah Carey feat Boys II... | 1,979KB | Audio | |

Found 691 files | 2,469,734 users online, sharing 1,110,950,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Mariah Carey _Boyz II Men - One Sweet Day.mp3 | Mariah Carey feat Boys II... | 1,929KB | Audio | |
| hockeygmp@KaZaA | Rahzel - If Your Mother Only Knew.mp3 | Razel | 1,918KB | Audio | If Your |
| hockeygmp@KaZaA | RAP - Phat.unreleased Hot Nelly Remix Featuring Mobb De... | Nelly,nas | 1,544KB | Audio | |
| hockeygmp@KaZaA | talib_kwell_ft._bilal-waitin_for_the_dj.mp3 | Talib Kweli ft. Bilal | 3,736KB | Audio | Wait |
| hockeygmp@KaZaA | Ashanti ft. Biggie - Unfoolish (foolish remix).mp3 | Ashanti ft. Biggie | 4,221KB | Audio | Unfo |
| hockeygmp@KaZaA | Eminem Feat Dr. Dre - The Show Down.mp3 | Eminem Feat Dr. Dre | 4,385KB | Audio | |
| hockeygmp@KaZaA | Eminem Feat Royce Da 5-9 - Nuttin To Do.mp3 | Eminem Feat Royce Da 5-9 | 3,858KB | Audio | |
| hockeygmp@KaZaA | Erykah Badu _Common - Love of my Life.mp3 | Erykah Badu | 3,539KB | Audio | Love of m |
| hockeygmp@KaZaA | RAP- FASTEST RAPPER- TWISTA- TIP OF MY TUNG (1).mp3 | Twista | 2,048KB | Audio | |
| hockeygmp@KaZaA | Eminem, High And Mighty, Mos Def - Flyest Material.mp3 | Eminem Feat High And Mi... | 4,046KB | Audio | |
| hockeygmp@KaZaA | SOUNDTRACK-13-BROWN SUGAR (EXTRA SWEET) - MOS... | Soundtrack | 3,289KB | Audio | MOS DEF |
| hockeygmp@KaZaA | betfreestylefriday_jinvssterling(week2).mp3 | BET Freestyle Friday | 1,793KB | Audio | Jinv |
| hockeygmp@KaZaA | Christina Aguilera - Stripped - 03 - Walk Away.mp3 | Christina Aguilera | 5,429KB | Audio | |
| hockeygmp@KaZaA | Instrumental - Rap Beats - 09.mp3 | Instrumentals | 1,223KB | Audio | phat |
| hockeygmp@KaZaA | Camron-D Rugs2-oh boy.mp3 | Cam'ron | 2,826KB | Audio | |
| hockeygmp@KaZaA | 01-dmx-x_gonna_give_it_to_ya-0mni.mp3 | DMX | 5,242KB | Audio | X G |
| hockeygmp@KaZaA | DMX - Where Da Hood At (dirty)-0mni.mp3 | DMX | 3,429KB | Audio | Where T |
| hockeygmp@KaZaA | Rubben Studdard- Sorry For 2K4.mp3 | Ruben Studdard | 3,627KB | Audio | |
| hockeygmp@KaZaA | Lucy Pearl - Dont mess with my man (1).mp3 | Nivea ft Jagged Edge | 3,367KB | Audio | Do |
| hockeygmp@KaZaA | 8 mile - freestyle rap olympics.mp3 | Eminem | 3,909KB | Audio | |
| hockeygmp@KaZaA | 03-fat_joe_ft_ginuwine-crush_tonight-gsm.mp3 | Fat Joe Feat. Ginuwine | 3,715KB | Audio | |
| hockeygmp@KaZaA | sean_paul_ft Busta Rhymes-Gimme The Light Remix.mp3 | Sean Paul feat. Busta Rh... | 3,127KB | Audio | Gim |
| hockeygmp@KaZaA | Eminem [new and unreleased]- Throw Down feat Xzibit.mp3 | Eminem [new and unrelea... | 1,330KB | Audio | Thro |
| hockeygmp@KaZaA | Xzibit feat Eminem - 10 - Dont Approach Me.mp3 | Xzibit feat Eminem | 3,262KB | Audio | |
| hockeygmp@KaZaA | Vida 5.jpg | Vida Guerra | 54KB | Image | |
| hockeygmp@KaZaA | Naughty Nurse 9 THX.wmv | Unknown | 1,948KB | Video | |
| hockeygmp@KaZaA | fabolous-this_is_my_party.mp3 | Fabolous | 4,307KB | Audio | |
| hockeygmp@KaZaA | Jay Z- 8_miles_and_running-lb.mp3 | Jay-Z | 5,824KB | Audio | |
| hockeygmp@KaZaA | ms_jade_ft_nelly_furtado_timbaland-02-ching_ching_(alb... | Ms Jade | 4,224KB | Audio | Ching Ching (ft. Nelly |

Found 691 files | 2,380,734 users online, sharing 1,110,350,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | ms_jade_ft_nelly_furtado_timbaland-02-ching_ching_(alb... | Ms Jade | 4,294KB | Audio | Ching Ching (ft. Nelly F |
| hockeygmp@KaZaA | eminem- What If I Was White.mp3 | Eminem | 3,373KB | Audio | |
| hockeygmp@KaZaA | Mario - 03 - Braid My Hair.mp3 | Mario | 4,830KB | Audio | |
| hockeygmp@KaZaA | Shaggy Feat. Brian _Tony Gold - Hey Sexy Lady.mp3 | Shaggy, Brian _Tony Gold | 3,152KB | Audio | |
| hockeygmp@KaZaA | Erik Serman ft. Redman- React.mp3 | Eric Sermon | 2,748KB | Audio | |
| hockeygmp@KaZaA | Eminem - Tylenol Island.mp3 | Eminem | 3,004KB | Audio | |
| hockeygmp@KaZaA | The Eminem Show - Sing for the Moment.mp3 | Eminem | 5,340KB | Audio | The Eminem Show - T |
| hockeygmp@KaZaA | DMX - Party Up.mp3 | DMX | 3,176KB | Audio | |
| hockeygmp@KaZaA | Silk - I Wanna Get Freaky With You.mp3 | Silk | 4,270KB | Audio | wanna |
| hockeygmp@KaZaA | Eminem - The Real Slim Shady (feat Dmx and Ice Cube).mp3 | DMX | 5,078KB | Audio | The Real Slim Shady vs Party up ( |
| hockeygmp@KaZaA | Nat King Cole-The Little Drummer Boy.mp3 | Frank Sinatra | 2,884KB | Audio | Th |
| hockeygmp@KaZaA | Eminem and Dr. Dre- Guilty Consience.mp3 | Eminem f. Dr. Dre | 1,356KB | Audio | |
| hockeygmp@KaZaA | new unreleased - Eminem,D12, Dre, Kurrupt dissing dmx,m... | Eminem feat Stretch Arms,, | 668KB | Audio | |
| hockeygmp@KaZaA | MARIO_WINANS_FEAT_PDIDDY___.MP3 | mario ft p.diddy | 5,602KB | Audio | |
| hockeygmp@KaZaA | Jenna Jameson 2 of 2.wmv | Unknown | 5,957KB | Video | Jen |
| hockeygmp@KaZaA | Elton John- Tiny Dancer.mp3 | Elton John | 4,078KB | Audio | |
| hockeygmp@KaZaA | 06-ll_cool_j__neptunes-love_you_better-apc.mp3 | LL Cool J | 6,698KB | Audio | |
| hockeygmp@KaZaA | Eminem _Elton John - Stan (Live @ Grammies 2001) REALI... | Eminem and Elton John | 3,080KB | Audio | Stan (E |
| hockeygmp@KaZaA | Boys II Men - Im doing just fine.mp3 | Boyz II Men | 5,147KB | Audio | |
| hockeygmp@KaZaA | D12_Eminem - Detriot Grammar (Nelly Diss) (1).mp3 | Eminem_D12 | 3,858KB | Audio | |
| hockeygmp@KaZaA | K-Ci and Jo Jo - Crazy.mp3 | KC and Jojo | 3,338KB | Audio | |
| hockeygmp@KaZaA | Boys II Men - Four Seasons of Lonliness.mp3 | Boyz II Men | 4,558KB | Audio | Four |
| hockeygmp@KaZaA | LL Cool J - Hey Lover.mp3 | LL Cool J | 3,770KB | Audio | |
| hockeygmp@KaZaA | Trick Daddy - 03 - rock n roll - simplemp3s.mp3 | Trick Daddy | 4,315KB | Audio | |
| hockeygmp@KaZaA | St Lunatics - 17 - Here We Come.mp3 | Nelly | 2,932KB | Audio | |
| hockeygmp@KaZaA | Nas-Made_You_Look.mp3 | Nas | 4,769KB | Audio | |
| hockeygmp@KaZaA | Tyrese - Act Like That.mp3 | Tyrese | 2,314KB | Audio | How |
| hockeygmp@KaZaA | Clipse - When's The Last Time.mp3 | Clipse | 4,046KB | Audio | |
| hockeygmp@KaZaA | Dru Hill - I Should Be.mp3 | Dru Hill | 4,154KB | Audio | |

Found 691 files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Dru Hill - I Should Be.mp3 | Dru Hill | 4,154KB | Audio | |
| hockeygmp@KaZaA | Jahelm Feat.wma | Jahiem f. Tha Rayne | 3,560KB | Audio | |
| hockeygmp@KaZaA | Field Mob - sick of bein lonley.mp3 | 03-field_mob-sick_of_bei... | 3,591KB | Audio | |
| hockeygmp@KaZaA | Veronica Zemanova _Aria Giovanni.asf | Veronica Zemanova _Aria... | 10,877KB | Video | Veronica Zeman |
| hockeygmp@KaZaA | Biggie Smalls - Unknown - 01 - Notorious BIG - Juicy.mp3 | Notorious B.I.G. | 4,730KB | Audio | |
| hockeygmp@KaZaA | EMINEM-8_MILE-8_MILE_ROAD-.mp3 | Eminem | 5,622KB | Audio | |
| hockeygmp@KaZaA | Eminem-Drips (1).mp3 | Eminem | 4,463KB | Audio | |
| hockeygmp@KaZaA | Alyssa_Milano-strip.mpeg | Alyssa Milano | 2,389KB | Video | Strip |
| hockeygmp@KaZaA | Trick Daddy - 05 - dro in the wind - simplemp3s.mp3 | Trick Daddy | 5,119KB | Audio | Dro In Da Wind Remix |
| hockeygmp@KaZaA | TUPAC-BETTER DAYZ-INTRO bangin.mp3 | Tupac | 893KB | Audio | |
| hockeygmp@KaZaA | lara croft huge tits mugged by clinton bohn.mpeg | Angelina Jolie | 9,992KB | Video | lara croft hu |
| hockeygmp@KaZaA | Rap-Bizzy Bone - Thugs Cry (Accapella) (1).mp3 | Big Pun, Dmx, Cash Mone... | 3,249KB | Audio | |
| hockeygmp@KaZaA | Noriega, Big Pun, Camron, Lord Tariq, Ja-Rule, DMX, Peter... | Noriega, Big Pun, Camron... | 3,350KB | Audio | |
| hockeygmp@KaZaA | Lil Troy f. Big Pun, 2Pac, Dr. Dre, DMX, Trick Daddy - Wan... | DMX,BigPun,DrDre,2Pac... | 5,009KB | Audio | Wann |
| hockeygmp@KaZaA | rap-feestyle - Lox_DMX.mp3 | The Lox | 5,299KB | Audio | Free |
| hockeygmp@KaZaA | 04-dmx-they_want_war_dissin_ja_rule.wav | DMX | 11,950KB | Audio | |
| hockeygmp@KaZaA | I Can't Wait.mp3 | Sleepy Brown | 4,299KB | Audio | I Can't |
| hockeygmp@KaZaA | Wordsworth vs. Master Fuol - Freestyle Battle.mp3 | Eminem Vs. KRS One(Fre... | 2,433KB | Audio | |
| hockeygmp@KaZaA | Canibus vs. Eminem - 12 minute Freestyle Battle.mp3 | Canibus vs. Emenim | 1,792KB | Audio | 12 min |
| hockeygmp@KaZaA | Eagles - Please Come Home For Christmas (1978).mp3 | Eagles | 4,181KB | Audio | Please Come |
| hockeygmp@KaZaA | Pebbles - Booty Talk 18.mpg | Ebony Hustler | 6,824KB | Video | |
| hockeygmp@KaZaA | Kid N Play - Kid vs. Play (The Battle).mp3 | Kid 'N Play | 4,161KB | Audio | Kid |
| hockeygmp@KaZaA | Vida Guerra.mpg | PORN | 20,634KB | Video | |
| hockeygmp@KaZaA | Jenna Jameson Full.wmv | Unknown | 7,922KB | Video | |
| hockeygmp@KaZaA | booty talk 6 black girls get (1) (1).asf | West Coast Prod. | 9,724KB | Video | |
| hockeygmp@KaZaA | 2pac - I Aint Mad At Cha .mp3 | 2 Pac | 3,442KB | Audio | |
| hockeygmp@KaZaA | Brian Mcnight- back at one.mp3 | Brian McKnight | 4,086KB | Audio | |
| hockeygmp@KaZaA | PlayBoy Bikini Nikki Nova Strip Tease(1).mpeg | Playboy | 709KB | Video | PlayBoy Bikini Nikki |
| hockeygmp@KaZaA | Maxwell-Sweet_Lady.mp3 | Tyrese | 2,000KB | Audio | |

Found 691 files

2,488,734 users online, sharing 1,110,950,816 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Maxwell-Sweet_Lady.mp3 | Tyrese | 2,000KB | Audio | |
| hockeygmp@KaZaA | Eminem - The Way I Am.mp3 | Eminem | 4,537KB | Audio | |
| hockeygmp@KaZaA | Usher Ft Sacario-You Dont Have To Call (Rmx).mp3 | Usher | 4,471KB | Audio | U Don't H |
| hockeygmp@KaZaA | Usher feat Ludacris - U Dont Have to Call(Remix)(Promo C... | Usher | 3,637KB | Audio | You Dont Have To Call |
| hockeygmp@KaZaA | Usher Ft Justin Timberlake - If I Want To (1).mp3 | Usher | 976KB | Audio | |
| hockeygmp@KaZaA | Usher Feat. P.Diddy.mp3 | Usher Feat. P.Diddy | 2,769KB | Audio | |
| hockeygmp@KaZaA | RB - Monica And Usher - Slow Jam.mp3 | a | 4,306KB | Audio | |
| hockeygmp@KaZaA | Nas ft. Braveheearts _Lil Jon - Quick to back down.mp3 | Nas ft. Braveheearts _Lil ... | 4,051KB | Audio | |
| hockeygmp@KaZaA | Monica - For You I Will.mp3 | Monica | 4,051KB | Audio | |
| hockeygmp@KaZaA | Paul McCartney - No More Lonely Nights.mp3 | Paul McCartney And Wings | 4,498KB | Audio | No |
| hockeygmp@KaZaA | latina_black girls.avi | Porn | 7,819KB | Video | |
| hockeygmp@KaZaA | Usher - A Penny for your Thoughts.mp3 | Usher | 3,666KB | Audio | A Penny |
| hockeygmp@KaZaA | Usher - Think of You.mp3 | Usher | 3,615KB | Audio | |
| hockeygmp@KaZaA | Tyrese-I Like Them Girls.mp3 | Tyrese | 3,142KB | Audio | |
| hockeygmp@KaZaA | Tyrese feat. Fat Joe - I Like Them Girls (Remix).mp3 | Tyrese feat. Fat Joe | 3,690KB | Audio | I Like |
| hockeygmp@KaZaA | Snoop Doggy Dogg feat. Tyrese_Mr.Tan - Just A Baby B... | Snoop Dogg, Tyrese, _M... | 2,812KB | Audio | |
| hockeygmp@KaZaA | Tyrese - Lately.mp3 | Tyrese | 4,154KB | Audio | |
| hockeygmp@KaZaA | 10) Usher - Can You Help Me.mp3 | Usher | 5,241KB | Audio | |
| hockeygmp@KaZaA | Copy of Dave Matthews Band - Rare - Fire and Rain.mp3 | James Taylor | 3,520KB | Audio | Fire |
| hockeygmp@KaZaA | tyrese- 2000 Watts-What Am I Gonna Do.mp3 | Tyrese- | 4,378KB | Audio | |
| hockeygmp@KaZaA | Count On Me-Whitney Huston.mp3 | Whitney Houston | 3,139KB | Audio | |
| hockeygmp@KaZaA | 2 Pac Thugs Mansion.mp3 | 2Pac | 3,654KB | Audio | |
| hockeygmp@KaZaA | Whitney Houston-I always loved you.mp3 | The BodyGuard (Original ... | 4,242KB | Audio | I Will Always Love You |
| hockeygmp@KaZaA | WWE TitanTron - Trish Stratus.mpeg | WWE Divas | 1,524KB | Video | Trish Strat |
| hockeygmp@KaZaA | Van Halen - Right Now.mp3 | Van Halen | 5,028KB | Audio | |
| hockeygmp@KaZaA | Chris Tucker - Don't Stop 'till You Get Enough.mp3 | Chris Tucker | 2,521KB | Audio | Don't Sto |
| hockeygmp@KaZaA | (Chris Tucker)Take This Badge And Shove It.mp3 | Chris Tucker | 526KB | Audio | Take This B |
| hockeygmp@KaZaA | 2 Pac_LAZY BONE - fast muthafucka breathin'.mp3 | 2pac feat Bizzy Bone | 2,890KB | Audio | |
| hockeygmp@KaZaA | aaliyah-_miss-you_.mp3 | aaliyah | 3,785KB | Audio | |

Found 691 Files

2,480,734 users online, sharing 1,110,350,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| hockeygmp@KaZaA | aaliyah-_miss-you_.mp3 | aaliyah. | 3,785KB | Audio |
| hockeygmp@KaZaA | movie two beautiful black girls.avi | Jake Steed | 31,202KB | Video |
| hockeygmp@KaZaA | Ashanti Ft. Notorius Big - Unfoolish.mp3 | Ashanti Ft. Notorius Big | 3,082KB | Audio |
| hockeygmp@KaZaA | 07 - D12 (Feat) - Eminem - Rap Game.mp3 | D-12, Eminem | 8,294KB | Audio |
| hockeygmp@KaZaA | Hip Hop - Eminem - Underground - Scam - Green And Gold ... | Eminem | 4,555KB | Audio |
| hockeygmp@KaZaA | TV or Movie Themes - Peanuts theme song.mp3 | TV Show Theme Songs | 2,194KB | Audio |
| hockeygmp@KaZaA | EMINEM 8 MILE--BATTLE.mp3 | Eminem | 2,725KB | Audio |
| hockeygmp@KaZaA | Eminem - Lose Yourself (FULL).mp3 | Eminem | 5,184KB | Audio |
| hockeygmp@KaZaA | Amel Larrieux - Make Me Whole.mp3 | Amel Larrieux | 4,252KB | Audio |
| hockeygmp@KaZaA | Dilated Peoples feat. Kanye West - This Way.mp3 | DIALATED...F/Kanye West | 3,665KB | Audio |
| hockeygmp@KaZaA | Mary J. Bliege and MethodMan - You're All I Need.mp3 | Method Man, Mary J Blige | 4,797KB | Audio |
| hockeygmp@KaZaA | trick daddy - Thug Holiday.mp3 | Trick daddy | 3,404KB | Audio |
| hockeygmp@KaZaA | 15 {{{{ PHAT }}}}}Eminem - Battles Rah Digga and Can... | 8 mile soundtrack | 1,948KB | Audio |
| hockeygmp@KaZaA | Silvia Saint (Nurse).mpg | Sylvia Saint | 118,816KB | Video |
| hockeygmp@KaZaA | Silvia Saint Compilation.mpg | Sylvia Saint | 15,392KB | Video |
| hockeygmp@KaZaA | Wutang - Triumph.mp3 | Wu-Tang Clan | 2,856KB | Audio |
| hockeygmp@KaZaA | Christmas - Burl Ives - Santa Clause Is Coming To Town.M... | Burl Ives | 2,048KB | Audio |
| hockeygmp@KaZaA | Brenda Lee - Rockin' Around The Christmas Tree.mp3 | Brenda Lee | 1,975KB | Audio |
| hockeygmp@KaZaA | Weihnachten_Elvis Presley_Bing Crosby - I'm Dreaming Of... | Bing Crosby | 2,924KB | Audio |
| hockeygmp@KaZaA | Blow it Out Remix.mp3 | Ludacris feat 50 Cent | 3,806KB | Audio |
| hockeygmp@KaZaA | Elvis Presley - Blue Christmas.mp3 | Elvis Presley | 1,983KB | Audio |
| hockeygmp@KaZaA | Jose Feliciano - Feliz Navida.mp3 | Jose Feliciano | 2,890KB | Audio |
| hockeygmp@KaZaA | Jenna Jameson - Hell on Heels - GOOD.wmv | Unknown | 2,656KB | Video |
| hockeygmp@KaZaA | Christmas - Bing Crosby - Walking In A Winter Wonderland... | Bing Crosby | 2,300KB | Audio |
| hockeygmp@KaZaA | Christmas Carols - Tony Bennett - Chestnuts Roasting on ... | Tony Bennet | 2,425KB | Audio |
| hockeygmp@KaZaA | Christmas- Celine Dion - O Come All Ye Faithful.mp3 | Celine Dion | 4,436KB | Audio |
| hockeygmp@KaZaA | Warren G. and Nate Dogg - Do You See What I See.mp3 | warren g and snoop dog | 3,746KB | Audio |
| hockeygmp@KaZaA | CH - 00 - Silent Night - The Carpenters.mp3 | The Carpenters | 3,122KB | Audio |
| hockeygmp@KaZaA | Adam Sandler - The Hanukah Song.mp3 | Adam Sandler | 3,482KB | Audio |

Found 691 files

2,488,734 users online, sharing 1,110,350,516 files (2,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web MyKazaa Theater Search Traffic Shop Tell A Friend!

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Adam Sandler - The Hanukah Song.mp3 | Adam Sandler | 3,482KB | Audio | |
| hockeygmp@KaZaA | Christmas - Harry connick jr. - Let It Snow! Let It Snow! Le... | Harry Connick Jr. | 2,414KB | Audio | Let It |
| hockeygmp@KaZaA | CH - 00 - It's The Most Wonderful Time Of The Year - Andy... | Time-Life Music | 2,400KB | Audio | Its the Most Wonderf |
| hockeygmp@KaZaA | Xmas - Bruce Springstein-Santa Clause is comming to town... | Bruce Springsteen | 4,049KB | Audio | Santa Clause |
| hockeygmp@KaZaA | Christmas Carols- Mormon Tabernacle Choir- Joy to the Wo... | WOW Worship | 2,056KB | Audio | |
| hockeygmp@KaZaA | Hark! The Herald Angels sing - Wesley_Mendelssohn.mp3 | CHRISTMAS | 3,470KB | Audio | Hark! The Herald Angels sing - W |
| hockeygmp@KaZaA | Brenda Lee - Silver Bells v2.mp3 | Brenda Lee | 2,006KB | Audio | Jingle Bell R |
| hockeygmp@KaZaA | Jayz and DMX - Freestyle.mp3 | DMX vs. Jay-Z | 1,070KB | Audio | |
| hockeygmp@KaZaA | DJ Clue - Roc-a-Fella Freestyle (fet.mp3 | Jay Z, Shyne, Sauce Mon... | 2,088KB | Audio | |
| hockeygmp@KaZaA | Rocafella - Hot 97 freestyles #17 - Freeway, Jigga, Beanie... | Beanie, Jay Z, Bleek | 3,296KB | Audio | |
| hockeygmp@KaZaA | defownage+blowitoutremix.mp3 | Ludacris feat. 50 Cent | 3,804KB | Audio | Blow It |
| hockeygmp@KaZaA | Baby (ft. Clipse) - What Happened To That boy.mp3 | What Happened To That ... | 4,050KB | Audio | |
| hockeygmp@KaZaA | (06) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | J.Lo and LL COOL J | 2,514KB | Audio | |
| hockeygmp@KaZaA | Smilez And Southstar - Tell Me (1).wma | Smilez And Southstar | 2,747KB | Audio | |
| hockeygmp@KaZaA | Trina-Diamond Princess-05-B R Right Ft. Ludacris--Bigdickd... | Trina | 4,097KB | Audio | |
| hockeygmp@KaZaA | Styles P - Triumph (remix).mp3 | wu tang clan | 3,732KB | Audio | How Hi |
| hockeygmp@KaZaA | Usher - Nice and Slow (1).mp3 | Usher | 3,559KB | Audio | |
| hockeygmp@KaZaA | Tupac feat DJ Quick_Outlawz - Late Night.mp3 | 2Pac feat. DJ Quik_Outl... | 4,051KB | Audio | |
| hockeygmp@KaZaA | Hot Babysitter Sex divx.wmv | Unknown | 1,441KB | Video | Hot |
| hockeygmp@KaZaA | Hot Italian Porn cd1.wmv | Unknown | 2,295KB | Video | |
| hockeygmp@KaZaA | Eminem - Battle Freestyles (Rap Olympics).mp3 | 8 mile soundtrack | 3,901KB | Audio | Battle Freesty |
| hockeygmp@KaZaA | Eminem - 8 Mile Freestyle Battles.mp3 | A+ | 7,958KB | Audio | 8 Mil |
| hockeygmp@KaZaA | Eminem-Cheddar Bob Freestyle.mp3 | Eminem | 829KB | Audio | Freest |
| hockeygmp@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,444KB | Audio | |
| hockeygmp@KaZaA | Jagged Edge - Lets get married (Remix).mp3 | Jagged Edge | 2,970KB | Audio | Lets g |
| hockeygmp@KaZaA | Big Timers and Big Tigger - Freestyle (BET Rap City).mp3 | Big Pun,Dmx,DragOn,JaR... | 2,008KB | Audio | Frees |
| hockeygmp@KaZaA | 2pac -Better Dayz-changed man-Brand New Release (1).m... | 2 Pac | 4,265KB | Audio | |
| hockeygmp@KaZaA | Eightball__MJG__Dont_Want_No_Drama.mp3 | Eightball_MJG | 4,193KB | Audio | |
| hockeygmp@KaZaA | 2-pac-Better Dayz-catchin feelings-Real One.mp3 | 2Pac | 5,124KB | Audio | |

Found 691 files | 2,488,734 users online, sharing 1,110,350,516 files (7,466,249 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | 2-pac-Better Dayz-catchin feelings-Real One.mp3 | 2Pac | 5,124KB | Audio | |
| hockeygmp@KaZaA | Nsync - Merry Christmas, Happy Holidays.mp3 | Nsync | 3,972KB | Audio | Merry Christm |
| hockeygmp@KaZaA | Jenna Jameson in her early days! (No Divx).wmv | Unknown | 2,001KB | Video | Jenna Jameson in her ea |
| hockeygmp@KaZaA | Tupac Shakur - God Bless the Dead.mp3 | 2Pac | 4,120KB | Audio | |
| hockeygmp@KaZaA | Mariah Carey_Boys II Men - (A Capella) One Sweet Day.... | Mariah Carey | 3,957KB | Audio | One Swe |
| hockeygmp@KaZaA | Hip Hop-Freestyle Friday 106_Park.mp3 | Bizzy Bone | 3,526KB | Audio | Bizzy Bone on BE |
| hockeygmp@KaZaA | Bizzy Bone-The Roof Is On Fire.mp3 | Bizzy Bone | 3,327KB | Audio | |
| hockeygmp@KaZaA | Charles Brown - Please Come Home For Christmas (Original)... | Charles Brown | 2,845KB | Audio | Please Come Home For |
| hockeygmp@KaZaA | 2pac - Better Dayz feat Arapi ogE, Guin, Dr.mp3 | 2pac | 3,830KB | Audio | |
| hockeygmp@KaZaA | Cindy Lauper - Time After Time (1).mp3 | Cindy Lauper | 3,757KB | Audio | |
| hockeygmp@KaZaA | Jin vs Hasan (Week 1).mp3 | BET Freestyle Friday | 1,195KB | Audio | |
| hockeygmp@KaZaA | Fat Joe - 01 - Take A Look At My Life -music-madness.mp3 | Fat Joe - musicfanpage.s... | 3,288KB | Audio | Take A Look At My L |
| hockeygmp@KaZaA | (Week 7) Jin vs. Posterboy.mp3 | Jin | 2,368KB | Audio | |
| hockeygmp@KaZaA | Movies - Jenna Jameson 11 2 of 2.wmv | Unknown | 1,891KB | Video | Movies - Jenna |
| hockeygmp@KaZaA | Fat Joe f. Tony Sunshine_Armageddon - All I Need.mp3 | Fat Joe f. Tony Sunshine... | 3,273KB | Audio | |
| hockeygmp@KaZaA | 12-Nelly_-_Work_It_Ft_Justin_Timberlake.mp3 | Nelly | 4,104KB | Audio | Work It F |
| hockeygmp@KaZaA | tupac feat nas- thug mansion acoustic.mp3 | 2pac | 3,751KB | Audio | Thugz Mansion |
| hockeygmp@KaZaA | NWA - Chin Check.mp3 | N.W.A. | 4,129KB | Audio | |
| hockeygmp@KaZaA | Wayne Wonder - No Letting Go.mp3 | Wonder, Wayne | 3,186KB | Audio | |
| hockeygmp@KaZaA | Jacuzzi Lesbians cd1.wmv | Unknown | 2,380KB | Video | |
| hockeygmp@KaZaA | Benefit-Benefit-Power_to_the_People_and_the_Beats.mp3 | Benefit | 2,572KB | Audio | Power to the |
| hockeygmp@KaZaA | Jacuzzi Lesbians cd rip.wmv | Unknown | 2,323KB | Video | |
| hockeygmp@KaZaA | Benefit - Freestyle 4 Napster.mp3 | Benefit | 2,572KB | Audio | |
| hockeygmp@KaZaA | ill beats Instrumentals- Ice Beats - Rap Instrumental.mp3 | XXN1927 Productions <W... | 2,196KB | Audio | |
| hockeygmp@KaZaA | Violator - Fiend-VIOLATOR Featuring JoJo Pellegrino.mp3 | Violator (Various Artist) | 3,468KB | Audio | Fiend-VIOLATOR Featu |
| hockeygmp@KaZaA | Jacuzzi Lesbians teg_vod.wmv | Unknown | 2,752KB | Video | Jacuz |
| hockeygmp@KaZaA | jt5.mp3 | Justin Timberlake | 3,405KB | Audio | |
| hockeygmp@KaZaA | JustinTimberlake - Justified - 05 - cry me a river.mp3 | Justin Timberlake | 6,807KB | Audio | |
| hockeygmp@KaZaA | Christina Aguilera - Too Beautiful for Words (Unreleased).... | Christina Aguilera | 3,156KB | Audio | Too Beautiful for |

Found 691 files | 2,480,724 users online, sharing 5,710,950,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Christina Aguilera - Too Beautiful for Words (Unreleased)... | Christina Aguilera | 3,156KB | Audio | Too Beautiful for W |
| hockeygmp@KaZaA | Jacuzzi Lesbians 2 of 2.wmv | Unknown | 1,771KB | Video | Jacu |
| hockeygmp@KaZaA | Christina-Aguilera_Beautiful (1).mp3 | Christina Aguilera | 3,730KB | Audio | |
| hockeygmp@KaZaA | Cindy Lauper - Time After Time (1) (1).mp3 | Cindy Lauper | 3,302KB | Audio | |
| hockeygmp@KaZaA | Jacuzzi Lesbians 1 of 2.wmv | Unknown | 2,825KB | Video | Jacu |
| hockeygmp@KaZaA | Nas - The Lost Tapes - 04 - Nothing Lasts Forever (2).mp3 | Nas | 3,631KB | Audio | Not |
| hockeygmp@KaZaA | Shyne- That's Gangsta.mp3 | Shyne | 3,497KB | Audio | |
| hockeygmp@KaZaA | Jay- Z feat Beyonce Knowles- Bonnie n Clyde.mp3 | Jay- Z feat Beyonce Kno... | 1,618KB | Audio | |
| hockeygmp@KaZaA | 02-yung_wun_ft._dmx-tear_it_up_(dirty)-chr.mp3 | Yung Wun Ft. DMX | 5,684KB | Audio | |
| hockeygmp@KaZaA | Dr. Dre_Snoop Doggy Dog - Still Dre.mp3 | Dr. Dre feat Snoop Dog | 2,158KB | Audio | |
| hockeygmp@KaZaA | Swizz Beatz - 15 - Salute Me (Remix).mp3 | Swizz Beatz | 5,572KB | Audio | 15 - Salute M |
| hockeygmp@KaZaA | Busta Rhymes ft. Sean Paul_Spliff Star - Make It Clap (R... | Busta f. Sean P, Spliff | 3,852KB | Audio | |
| hockeygmp@KaZaA | shyne feat. barrington levy - bad boys.mp3 | Shyne | 4,108KB | Audio | |
| hockeygmp@KaZaA | Nelly and Jagged Edge - Where Da Party At.mp3 | Nelly Feat. Jagged Edge | 4,544KB | Audio | |
| hockeygmp@KaZaA | Hip Hop - Rap 3 (Instrumental) (1).mp3 | DJ Rolo | 4,631KB | Audio | Freestyle B |
| hockeygmp@KaZaA | Mos Def, Wordsworth_Others - A Tree Never Grown.mp3 | Hip-hop Lords Of The Un... | 4,684KB | Audio | A |
| hockeygmp@KaZaA | mad skillz - yall dont wanna.mp3 | Mad Skillz | 3,840KB | Audio | |
| hockeygmp@KaZaA | Field Mob feat. YB_Trina - Sick Of Being Lonely Remix.mp3 | Field Mob ft. Trina | 9,024KB | Audio | Sick Of Be |
| hockeygmp@KaZaA | NSync - Gone.mp3.mp3 | N'Sync | 4,605KB | Audio | |
| hockeygmp@KaZaA | RB- P Diddy and R Kelly Satisfy You.mp3 | Puff Daddy feat. R. Kelly | 4,505KB | Audio | |
| hockeygmp@KaZaA | 50 Cent - 50 Shot Ya (1).mp3 | 50 Cent | 3,228KB | Audio | |
| hockeygmp@KaZaA | 50 Cent - Power Of The Dollar - 17 - I'm A Hustler (1).mp3 | fifty cents | 3,688KB | Audio | |
| hockeygmp@KaZaA | DJ Whoo Kid - 05 - 50 Cent - Bad News.mp3 | fifty cent | 4,253KB | Audio | |
| hockeygmp@KaZaA | Baby - 10 - What Happen to That Boy.mp3 | Baby | 4,606KB | Audio | What Happen |
| hockeygmp@KaZaA | Sean Paul (featuring Shaggy) - Sexy Lady [Remix].mp3 | Shaggy ft. Sean Paul | 3,657KB | Audio | He |
| hockeygmp@KaZaA | 36 Mofia - Ass and Tittys.mp3 | Three 6 Mafia | 5,240KB | Audio | |
| hockeygmp@KaZaA | 01-whitney_houston_ft_nelly-one_of_those_days_(remix_... | Whitney Houston f/Nelly | 3,815KB | Audio | One of T |
| hockeygmp@KaZaA | Black Rob - Like Woah!.mp3 | Black Rob | 3,788KB | Audio | |
| hockeygmp@KaZaA | Baby and P. Diddy - Do That.mp3 | Baby feat. P. Diddy | 3,646KB | Audio | |

Found 691 files | 2,488,704 users online, sharing 1,110,350,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Baby and P. Diddy - Do That.mp3 | Baby feat. P. Diddy | 3,846KB | Audio | |
| hockeygmp@KaZaA | 3 Justin Timberlake - What You Got, (Oh No).mp3 | Justin Timberlake | 4,271KB | Audio | Wha |
| hockeygmp@KaZaA | 36mafia sippen on some syrup.mp3 | 36 Mafia | 4,092KB | Audio | Spr |
| hockeygmp@KaZaA | Justin Timberlake-Senorita.mp3 | Justin Timberlake | 4,720KB | Audio | |
| 2 Users | Justin Timberlake_Right For Me.mp3 | Justin Timberlake | 4,288KB | Audio | |
| hockeygmp@KaZaA | Porn - Sexy Nurse (No Divx).wmv | Unknown | 2,227KB | Video | Porn - Se |
| hockeygmp@KaZaA | Justin Timberlake_Senorita (1).mp3 | Justin Timberlake | 4,248KB | Audio | |
| hockeygmp@KaZaA | Erotica Hardcore Porn _03.wmv | Unknown | 3,579KB | Video | Erotica |
| hockeygmp@KaZaA | Bad Girl 5 - Full Porn Movie 1 of 2.wmv | Unknown | 3,684KB | Video | Bad Girl 5 - Fu |
| hockeygmp@KaZaA | Erotica Hardcore Porn _03 tag_vod.wmv | Unknown | 3,741KB | Video | Erotica Hardcore |
| hockeygmp@KaZaA | Barbi Eden Porn Full.wmv | Unknown | 3,448KB | Video | E |
| hockeygmp@KaZaA | Sexy Amateur Sophie 1 of 2.wmv | Unknown | 3,080KB | Video | Sexy Am |
| hockeygmp@KaZaA | U Got it bad.MP3 | Usher | 2,906KB | Audio | |
| hockeygmp@KaZaA | Sexy Amateur Sophie [smr].wmv | Unknown | 3,113KB | Video | Sexy |
| hockeygmp@KaZaA | JAY_Z_THE_BLUEPRINT_2_-_THE_GIFT_AND_THE_CURSE... | Jay Z | 4,395KB | Audio | |
| hockeygmp@KaZaA | (Busta Rhymes feat Mariah Carey) - I Know What You Wan... | (Busta Rhymes Feat Mari... | 5,078KB | Audio | I Kno |
| hockeygmp@KaZaA | Porno - Carmen Electra Silvia Saint (Bathroom Threesome) ... | Sylvia Saint | 5,123KB | Video | th |
| hockeygmp@KaZaA | Avant - Get Away.mp3 | Avant | 4,204KB | Audio | |
| hockeygmp@KaZaA | Christina Aguilera - The Voice Within (1).mp3 | Christina Aguilera | 4,753KB | Audio | |
| hockeygmp@KaZaA | DIWALI RIDDIM - Sean Paul - Get Busy.mp3 | Sean Paul | 3,357KB | Audio | |
| hockeygmp@KaZaA | lesbian bondage (1).mpg | Jill Kelly _Jenna Jameson | 42,808KB | Video | BEST LE |
| hockeygmp@KaZaA | R.mp3 | R. Kelly | 3,476KB | Audio | |
| hockeygmp@KaZaA | Biggie - Realest nigga ft. 50 cent.mp3 | 50 cent _Biggie | 3,322KB | Audio | |
| hockeygmp@KaZaA | 04-50_cent-dont_push_me_(feat_eminem_and_lloyd_bank... | 50 Cent | 3,892KB | Audio | Don't Push Me (feat. Em |
| hockeygmp@KaZaA | 03_50_cent_patiently_waiting_feat_eminem_darc.mp3 | 03_50_cent_patiently_wa... | 4,525KB | Audio | |
| hockeygmp@KaZaA | 7 Ebony in black .jpg | Trina | 30KB | Image | Tri |
| hockeygmp@KaZaA | Trina#3 (1).jpg | Trina | 36KB | Image | Tri |
| hockeygmp@KaZaA | biggie feat 50 cent.mp3 | 50 Cents f/ Biggie Smalls | 3,394KB | Audio | |
| hockeygmp@KaZaA | Justin Timberlake- Rock Your Body.mp3 | Justin Timberlake | 3,159KB | Audio | |
| [illegible] | [illegible] | 50 Cent | [illegible] | Audio | 21 Questi |

Found 691 files | 2,488,734 users online, sharing 1,110,950,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell a Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Justin Timberlake- Rock Your Body.mp3 | Justin Timberlake | 3,159KB | Audio | |
| hockeygmp@KaZaA | 50 cent - 21 questions feat nate dogg.mp3 | 50 Cent | 3,509KB | Audio | 21 Questic |
| hockeygmp@KaZaA | 01-r_kelly-ignition_(remix).mp3 | R Kelly | 2,240KB | Audio | |
| hockeygmp@KaZaA | Aunt Dot (feat. Lil' Shanice).mp3 | Lil Kim | 5,092KB | Audio | |
| hockeygmp@KaZaA | trick daddy and trina.jpg | Trina | 72KB | Image | Trina Sho |
| hockeygmp@KaZaA | Blu Cantrell f Sean Paul - Breathe (Remix).mp3 | blu_cantrell_feat._sean_... | 1,794KB | Audio | |
| hockeygmp@KaZaA | nas-107-i_can.mp3 | Nas | 3,979KB | Audio | |
| hockeygmp@KaZaA | Fabolous - Into You (feat Ashanti).mp3 | Fabolous ft Ashanti | 6,441KB | Audio | |
| hockeygmp@KaZaA | Daniel Beddingfield - If You're Not The One (1).wma | Daniel Beddingfield | 2,558KB | Audio | If Y |
| hockeygmp@KaZaA | Lil Kim - Shake Your Bum Bum.mp3 | Lil' Kim | 3,102KB | Audio | Sh |
| hockeygmp@KaZaA | lil_jon_and_the_eastside_boyz-play_no_games_feat._fat-... | Lil John,Fat Joe,Trick Dad... | 3,944KB | Audio | |
| hockeygmp@KaZaA | Rap- Home.MP3 | Bone Thugs and Harmony | 2,164KB | Audio | |
| hockeygmp@KaZaA | Bone Thugz N Harmony - Home (Feat. Phil Collins).mp3 | Bone Thugs And Harmony | 4,972KB | Audio | Home |
| hockeygmp@KaZaA | hip hop.Rhazel Live - Beatboxin TOO PHAT!!!.mp3 | DJ Craze | 4,349KB | Audio | Beatl |
| hockeygmp@KaZaA | obie+setup (1) (1).mp3 | obie trice | 3,017KB | Audio | |
| hockeygmp@KaZaA | Rhazel f. DJ Scribble - Man VS. Machine.mp3 | The Roots | 3,346KB | Audio | |
| hockeygmp@KaZaA | 10_nelly_dilemma_ft_kelly_rowland_rns.mp3 | Nelly and Kelly | 4,525KB | Audio | |
| hockeygmp@KaZaA | Bone Thugs and Harmony - Crossroads.MP3 | Bone Thugs and Harmony | 3,348KB | Audio | |
| hockeygmp@KaZaA | NSYNC - For The Girl Who Has Everything (Acoustic, Live) ... | Justin Timberlake | 2,526KB | Audio | For The Girl Who Has Everything ( |
| hockeygmp@KaZaA | 05.Clipse Feat. Ab-Liva,Roscoe P Goldchains - Cot' Damn.... | Clipse | 4,708KB | Audio | |
| hockeygmp@KaZaA | Nsync - Celebrity - 10 - Selfish.mp3 | Nsync | 4,070KB | Audio | |
| hockeygmp@KaZaA | Ja Rule - Reign.mp3 | Ja Rule | 3,796KB | Audio | |
| hockeygmp@KaZaA | Ja Rule - Reign (1).mp3 | Ja Rule | 3,796KB | Audio | |
| hockeygmp@KaZaA | Rock You Body (Video Version).mp3 | Justin Timberlake | 4,652KB | Audio | Rock Your Bo |
| hockeygmp@KaZaA | 50 Cent Ft. Lil' Kim - Magic Stick.mp3 | 50 Cent ft. Lil' Kim | 4,533KB | Audio | |
| hockeygmp@KaZaA | 11-50_cent-pimp-rns.mp3 | 50 Cent | 3,916KB | Audio | |
| hockeygmp@KaZaA | Talib Kweli - Track 03.mp3 | Talib Kweli | 3,587KB | Audio | |
| hockeygmp@KaZaA | nora jones - don't know why.mp3 | Norah Jones | 2,610KB | Audio | |
| hockeygmp@KaZaA | R Kelly - I Believe I Can Fly.mp3 | R. Kelly | 5,032KB | Audio | |

Found 591 Files | 2,488,789 users online, sharing 1,110,950,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | R Kelly - I Believe I Can Fly.mp3 | R. Kelly | 5,032KB | Audio | |
| hockeygmp@KaZaA | 14-50_cent-21_questions_(feat_nate_dogg)-rns (1).wmp | 50 Cent | 5,261KB | Video | 21 Question |
| hockeygmp@KaZaA | And1 Mixtape - Talib Kwell_Bahamadia - Chaos.mp3 | Talib Kwell_Hi-Tek | 2,915KB | Audio | |
| hockeygmp@KaZaA | 106 AND PARK LIL BRO AND POSTER BOY.MP3 | BET Freestyle Friday | 1,206KB | Audio | |
| hockeygmp@KaZaA | Freestyle Friday - 106_Park.mp3 | Miri Ben-Ari | 1,714KB | Audio | |
| hockeygmp@KaZaA | Avalanche - Freestyle Diss To PosterBoy (1).mp3 | BET Freestyle Friday | 2,278KB | Audio | Avala |
| hockeygmp@KaZaA | Lil Kim feat. 50 Cent - Magic Stick.mp3 | Lil Kim feat. 50 Cent | 3,304KB | Audio | |
| hockeygmp@KaZaA | Black Star_Mary J Blidge - Beautiful.mp3 | Mos Def_Talib Kweli ish | 4,189KB | Audio | |
| hockeygmp@KaZaA | 2 Pac and Notorious BIG - Runnin' (Dying to Live).mp3 | Tupac feat. Biggie | 3,614KB | Audio | Ru |
| hockeygmp@KaZaA | Lumidee - Never leave you.mp3 | LUMIDEE | 2,738KB | Audio | |
| hockeygmp@KaZaA | blaze_battle_round1___all_vegas_vz_eyedea.mp3 | AZ | 684KB | Audio | |
| hockeygmp@KaZaA | Posterboy - Freestyle 2 (2).mp3 | Posterboy | 768KB | Audio | |
| hockeygmp@KaZaA | Fugees - Fu-Gee-La.mp3 | Fugees | 4,063KB | Audio | |
| hockeygmp@KaZaA | Dr. Dre feat. Xzibit + Eminem - Whats The Difference Betw... | Dr. Dre feat. Xzibit_Emi... | 3,816KB | Audio | Whats the |
| hockeygmp@KaZaA | Ashanti - Rock Wit U15.mp3 | Ashanti | 3,414KB | Audio | Rock Wi |
| hockeygmp@KaZaA | Chingy - Right Thurr.mp3 | Chingy | 3,388KB | Audio | |
| hockeygmp@KaZaA | david banner lil flip (1).mp3 | lil flip/david banner | 744KB | Audio | |
| hockeygmp@KaZaA | David Banner (feat. Lil Flip) - Get Down (Like A Pimp).mp3 | David Banner | 4,011KB | Audio | Get Down (Like A |
| hockeygmp@KaZaA | Never Leave You REMIX (1).wma | 50 Cent | 1,708KB | Audio | Neve |
| hockeygmp@KaZaA | Where Is The Love (Full).mp3 | Black Eyed Peas f/ Justin ... | 3,626KB | Audio | Where Is The Love - Black Eyed P |
| hockeygmp@KaZaA | 15 Track 15.wma | Lumidee Ft/ 50 Cent | 3,469KB | Audio | Uh Oh Remi |
| hockeygmp@KaZaA | My Baby (Feat. Jagged Edge).mp3 | Bow Wow | 3,563KB | Audio | My Baby |
| hockeygmp@KaZaA | Lumidee Ft.Busta Rhymes_Fabolous- Never Leave You (... | Lumidee Feat. Busta Rhy... | 3,314KB | Audio | Never Leave |
| hockeygmp@KaZaA | Nelly-P[1]. Diddy-Murphy Lee - Shake Ya Tail Feather.mp3 | Nelly feat. Murphy Lee a... | 4,556KB | Audio | Sh |
| hockeygmp@KaZaA | Ruben Studdard - Flying Without Wings (Very Clear!).mp3 | Ruben Studdard | 3,545KB | Audio | Flying Without W |
| hockeygmp@KaZaA | JustinTimberlake - Justified - 13 - never again.mp3 | Justin Timberlake | 6,439KB | Audio | |
| hockeygmp@KaZaA | 04 many men.wma | 50 Cent | 2,024KB | Audio | |
| hockeygmp@KaZaA | Mary J feat. Method Man - Love @ 1st Sight.mp3 | Mary J. Blige | 4,313KB | Audio | |
| hockeygmp@KaZaA | Gangstarr - Rite where u stand F. Jadakiss.mp3 | Gangstarr | 3,133KB | Audio | Gangstarr - Rite where |

Found 691 files

2,486,764 users online, sharing 1,110,350,516 files (7,486,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Gangstarr - Rite where u stand F. Jadakiss.mp3 | Gangstarr | 3,133KB | Audio | Gangstarr - Rite where |
| hockeygmp@KaZaA | Method Man and Mary J_Blige - You are all i need (razor sh... | Method Man_Mary J. Bl... | 3,526KB | Audio | |
| hockeygmp@KaZaA | Three 6 Mafia - Riddin Spinners.mp3 | ridin spinners ft. lil flip | 2,149KB | Audio | |
| hockeygmp@KaZaA | Feeling Freaky - Nick Cannon ft B2K.WMA | Nick Cannon ft B2K | 3,460KB | Audio | |
| hockeygmp@KaZaA | beyonce - Baby_Boy.mp3 | Beyonce | 3,583KB | Audio | Baby Bo |
| hockeygmp@KaZaA | 50 Cent ft Snoop - pimp_(remix)_(dirty).mp3 | 50 Cent Feat Snoop Dogg | 5,376KB | Audio | |
| hockeygmp@KaZaA | 08 - Track 8.mp3 | Making The Band 2 | 2,553KB | Audio | Chopp |
| hockeygmp@KaZaA | Making the Band II-Jae Mills Vs. Elliot Ness Round I.mp3 | a | 1,155KB | Audio | Jae Mills Vs. |
| hockeygmp@KaZaA | Peedi Crack feat. Elliot Ness, Indy 500 - Make A Move.mp3 | Making The Band 2 | 1,865KB | Audio | |
| hockeygmp@KaZaA | 112 - 07 - All I Want Is You (1).mp3 | 112 | 3,464KB | Audio | |
| hockeygmp@KaZaA | (16) Da Band - Why.mp3 | Dylan Choppa Sarah Fredr... | 4,344KB | Audio | |
| hockeygmp@KaZaA | Who's da Wanksta --Eminem 50cent dis freestyle Killakres.... | 50 cent eminem dis killa kr... | 3,188KB | Audio | In da club wanksta REMIX |
| hockeygmp@KaZaA | Billy Joel - The Downeaster Alexa.mp3 | Billy Joel | 3,498KB | Audio | The |
| hockeygmp@KaZaA | 50 cent - in da club (beyonce remix) (1) (1).mp3 | 50 Cent | 3,063KB | Audio | In da club (bey |
| hockeygmp@KaZaA | Young Bloodz feat Lil' Jon - Damn!.mp3 | Youngbloodz | 4,698KB | Audio | |
| hockeygmp@KaZaA | The Verve Pipe - We Were Only Freshman.mp3 | The Verve | 4,199KB | Audio | We Wer |
| hockeygmp@KaZaA | Timbaland and Magoo - Cop that Disc.mp3 | Timbaland_Magoo | 3,359KB | Audio | |
| hockeygmp@KaZaA | Joe - I Wanna Know.mp3 | Joe | 4,668KB | Audio | |
| hockeygmp@KaZaA | JAY-Z - ITS HOT (50 CENT DISS).mp3 | JAY Z | 2,584KB | Audio | ITS H |
| hockeygmp@KaZaA | Bubba Sparxx - Deliverance.mp3 | Bubba Sparxx | 4,948KB | Audio | |
| hockeygmp@KaZaA | Juelz Santana feat. Cam'ron - Santanas Town.mp3 | Juelz Santana | 3,362KB | Audio | Santanas T |
| hockeygmp@KaZaA | Cop That Disc - Magoo ft. Missy Elliot, Timberland.mp3 | Missy Elliott, Timbaland a... | 3,348KB | Audio | Cop That Disc - Magoo ft. Miss |
| hockeygmp@KaZaA | Wyclef Jean_Bono - New Day.mp3 | Wyclef Jean_Bono | 4,455KB | Audio | |
| hockeygmp@KaZaA | Juelz Santana - Santana's Town.mp3 | Juelz Santana | 3,431KB | Audio | Sant |
| hockeygmp@KaZaA | Freestyle-Camron Juelz Santana Jim Jones (1).mp3 | DIPSET Freestyle | 3,414KB | Audio | Freestyle-Camron Juelz |
| hockeygmp@KaZaA | Chingy - Right Thurr (Remix ft Trina, JD).wma | Chingy (ft. Trina, JD) | 2,609KB | Audio | Right Thurr ( |
| hockeygmp@KaZaA | 14-big_tymers_feat._baby_and_mannie_fresh-this_is_ho... | BIG TYMER$ | 3,080KB | Audio | |
| hockeygmp@KaZaA | (444)01-joe_budden_feat_busta_rhymes-fire_real_promo... | Busta Rhymes | 4,126KB | Audio | |
| hockeygmp@KaZaA | ASHANTI - Track 06.mp3 | ASHANTI | 4,659KB | Audio | |

Found 691 files 2,489,794 users online, sharing 1,110,350,516 files (7,466,240 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell a Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | ASHANTI - Track 06.mp3 | ASHANTI | 4,659KB | Audio | Tr |
| hockeygmp@KaZaA | Total feat. Biggie - Can't You See.mp3 | Total feat Notorious BIG | 4,578KB | Audio | |
| hockeygmp@KaZaA | 50cent ft. g unit- Im a soldier.mp3 | 50 Cent | 5,296KB | Audio | 50cent ft. |
| hockeygmp@KaZaA | Big Poppa- Biggie Smalls.mp3 | Notorious BIG | 3,466KB | Audio | |
| hockeygmp@KaZaA | Biggie - Hypnotize.mp3 | Notorius BIG | 2,858KB | Audio | |
| hockeygmp@KaZaA | Wycleff - Cluck Cluck.mp3 | Wyclef Jean | 3,780KB | Audio | |
| hockeygmp@KaZaA | Jagged Edge - Walked Outta Heaven.mp3 | Jagged Edge | 3,434KB | Audio | Wa |
| hockeygmp@KaZaA | 2pac, Biggie, Black Rob, Little Kim - Tupac Diss! - Trust Me!... | Biggie, Lil Kim, Black Rob | 3,749KB | Audio | Tupac Diss (Tr |
| hockeygmp@KaZaA | Notorious BIG - Ready To Die - Respect.mp3 | Biggie Smalls | 3,081KB | Audio | |
| hockeygmp@KaZaA | Da Brat, biggie-dirty b side.mp3 | Da Brat f/ Notorious BIG ... | 3,050KB | Audio | |
| hockeygmp@KaZaA | B104-Heaven911.mp3 | DJ Sammy | 1,633KB | Audio | He |
| hockeygmp@KaZaA | D-Block - Mighty Mighty D Block.mp3 | D-Block | 4,122KB | Audio | |
| hockeygmp@KaZaA | Bone Thugs - Bizzy Bone - Tha Roof is on Fire.mp3 | Bizzy Bone | 3,333KB | Audio | |
| hockeygmp@KaZaA | Christmas Songs - Boyz II Men - Let It Snow.mp3 | Boys II Men | 3,918KB | Audio | |
| hockeygmp@KaZaA | TV - Jackie Chan - Rush Hour - Nobody Likes You (1).mp3 | Chris Tucker n Jackie Chan | 788KB | Audio | Dont touch m |
| hockeygmp@KaZaA | 12 Hot 97 Freestyle.wma | Lloyd Banks | 2,351KB | Audio | Hot 97 Free |
| 2 Users | Sean Paul and Sasha- Im Still in Love.mp3 | Sean Paul Sasha | 2,616KB | Audio | Im St |
| hockeygmp@KaZaA | Usher - Bedtime.mp3 | Usher | 4,458KB | Audio | |
| hockeygmp@KaZaA | Sugar Sugar.mp3 | Baby Beesh Frankie J | 3,444KB | Audio | |
| hockeygmp@KaZaA | Rockell - When I'm Gone.mp3 | Rockell | 4,314KB | Audio | |
| hockeygmp@KaZaA | Ludacris - Stand Up (1) (1).mp3 | Ludacris | 5,263KB | Audio | |
| hockeygmp@KaZaA | 02-nas_feat.mp3 | 02-nas_feat._jadakiss_lu... | 3,233KB | Audio | Made U Look (remix) (feat. |
| hockeygmp@KaZaA | Rap - Nelly-Lovin me.mp3 | Nelly | 3,878KB | Audio | |
| hockeygmp@KaZaA | (Genuwine) - So Anxious.mp3 | Ginuwine | 3,746KB | Audio | |
| hockeygmp@KaZaA | Jagged Edge - Walked Right Out Of Heaven.mp3 | Jagged Edge | 4,245KB | Audio | Walked Ri |
| hockeygmp@KaZaA | B2K - Pandemonium! '03 - 08 - What A Girl Wants.mp3 | B2K | 4,356KB | Audio | |
| hockeygmp@KaZaA | Jagged Edge - Promise.mp3 | jagged edge | 3,866KB | Audio | |
| hockeygmp@KaZaA | ginuwine - the life - 04 - Differences (1).mp3 | Genuine | 2,079KB | Audio | |
| hockeygmp@KaZaA | Boys II Men - A Song For Mama.mp3 | Boyz II Men | 4,729KB | Audio | |

Found 691 files | 2,488,734 users online, sharing 1,110,950,516 files (7,466,240 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Downloads Search field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| hockeygmp@KaZaA | Boys II Men - A Song For Mama.mp3 | Boyz II Men | 4,729KB | Audio | |
| hockeygmp@KaZaA | dubbin.mp3 | marcus houston ft joe bu… | 3,934KB | Audio | |
| hockeygmp@KaZaA | Fallin'.mp3 | Alicia Keys | 3,066KB | Audio | |
| hockeygmp@KaZaA | 2pac-207-fame.mp3 | 2 Pac | 4,608KB | Audio | |
| hockeygmp@KaZaA | Jaheim - 05 - Put That Woman First - Still Ghetto.mp3 | Jahiem | 3,842KB | Audio | Put |
| hockeygmp@KaZaA | Musiq Soulchild - Juslisen - 16 - Dont Change(1).mp3 | Musiq Soulchild | 4,822KB | Audio | Dont |
| hockeygmp@KaZaA | Mad Skillz - Ugly Freestyle.mp3 | Mad Skillz | 2,032KB | Audio | |
| hockeygmp@KaZaA | Nelly - 17 - CG2 - simplemp3s.mp3 | Nelly | 5,322KB | Audio | |
| hockeygmp@KaZaA | TuPac Biggy Smalls ft Funk Master Flex - freestyle (1).m… | Biggie and 2pac | 1,272KB | Audio | |
| hockeygmp@KaZaA | Awnaw_Nappy Roots (2).mp3 | Nappy Roots | 1,676KB | Audio | |
| hockeygmp@KaZaA | Christmas- Aaron Neville- Please Come Home For Christmas… | Aaron Neville | 2,035KB | Audio | Please Come |
| hockeygmp@KaZaA | gunit-gd_up.mp3 | G-Unit | 4,488KB | Audio | |
| hockeygmp@KaZaA | Christmas-Luther Vandross - Please Come Home For Christ… | Luther Vandross | 3,407KB | Audio | Please Come |
| hockeygmp@KaZaA | mya and silk the shocker - moving on.mp3 | Mya (feat. Silkk The Shoc… | 4,217KB | Audio | |
| hockeygmp@KaZaA | Jay-Z- Welcome to NewYork.mp3 | 07-camron-welcome_to_… | 4,862KB | Audio | We |
| hockeygmp@KaZaA | DMB - #41 (Live @ L.C.).mp3 | Dave Matthews Band | 5,280KB | Audio | |
| hockeygmp@KaZaA | RAP- JOJO PELLIGRINO- BAH DAH BING BAH DAH BOOM… | jojo pellegrino | 2,732KB | Audio | |
| hockeygmp@KaZaA | Kanye West, Twista, Jamie Foxx - Slow Jams.mp3 | Twista/Kayne West/Jamie… | 3,216KB | Audio | |
| hockeygmp@KaZaA | G-Unit - Wanna Get To Know You.mp3 | G-Unit | 3,136KB | Audio | Wann |
| hockeygmp@KaZaA | 2Pac - Better Dayz - CD 1 - 05 - fuckem al.mp3 | Tupac | 3,217KB | Audio | |
| hockeygmp@KaZaA | 06 - Tyrese - Signs of love makin.mp3 | Tyrese | 3,844KB | Audio | |
| hockeygmp@KaZaA | 12 nsync - something like you.mp3 | *NSYNC | 1,737KB | Audio | |
| hockeygmp@KaZaA | Nsync - For The Girl Who Has Everything.mp3 | N'Sync | 3,500KB | Audio | For The Girl |
| hockeygmp@KaZaA | boys2men - I Swear.mp3 | All-4-One | 4,015KB | Audio | Bo |
| hockeygmp@KaZaA | Brian McNight - Still.mp3 | Brian Mcknight | 4,050KB | Audio | |
| hockeygmp@KaZaA | 102-Benzino Rock The Party-NO DJ CLUE.mp3 | Unknown | 3,904KB | Audio | 102-Benz |
| hockeygmp@KaZaA | jin_week6_vsskazoo[aznraps.com].mp3 | BET Freestyle Friday | 1,969KB | Audio | Jin |
| hockeygmp@KaZaA | Beyonce Ft Ghostface Killah - Summertime (Remix) (www… | Beyonce Ft Ghostface Kill… | 3,889KB | Audio | |
| hockeygmp@KaZaA | Jigga Man---Parkin lot Pimpin.mp3 | Jay-Z | 3,988KB | Audio | |

Found 691 files

2,488,784 users online, sharing 1,110,350,516 files (7,966,240 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| hockeygmp@KaZaA | TuPac_Biggy Smalls ft Funk Master Flex - freestyle (1).m... | Biggie and 2pac | 1,272KB | Audio |
| hockeygmp@KaZaA | Awnaw_Nappy Roots (2).mp3 | Nappy Roots | 1,676KB | Audio |
| hockeygmp@KaZaA | Christmas- Aaron Neville- Please Come Home For Christmas... | Aaron Neville | 2,035KB | Audio |
| hockeygmp@KaZaA | gunit-gd_up.mp3 | G-Unit | 4,488KB | Audio |
| hockeygmp@KaZaA | Christmas-Luther Vandross - Please Come Home For Christ... | Luther Vandross | 3,407KB | Audio |
| hockeygmp@KaZaA | mya and silk the shocker - moving on.mp3 | Mya (feat. Silkk The Shoc... | 4,217KB | Audio |
| hockeygmp@KaZaA | Jay-Z- Welcome to NewYork.mp3 | 07-camron-welcome_to_... | 4,862KB | Audio |
| hockeygmp@KaZaA | DMB - #41 (Live @ L.C.).mp3 | Dave Matthews Band | 5,260KB | Audio |
| hockeygmp@KaZaA | RAP- JOJO PELLIGRINO- BAH DAH BING BAH DAH BOOM... | jojo pellegrino | 2,732KB | Audio |
| hockeygmp@KaZaA | Kanye West, Twista, Jamie Foxx - Slow Jams.mp3 | Twista/Kayne West/Jamie... | 3,216KB | Audio |
| hockeygmp@KaZaA | G-Unit - Wanna Get To Know You.mp3 | G-Unit | 3,136KB | Audio |
| hockeygmp@KaZaA | 2Pac - Better Dayz - CD 1 - 05 - fuckem al.mp3 | Tupac | 3,217KB | Audio |
| hockeygmp@KaZaA | 06 - Tyrese - Signs of love makin.mp3 | Tyrese | 3,844KB | Audio |
| hockeygmp@KaZaA | 12 nsync - something like you.mp3 | *NSYNC | 1,737KB | Audio |
| hockeygmp@KaZaA | Nsync - For The Girl Who Has Everything.mp3 | N'Sync | 3,500KB | Audio |
| hockeygmp@KaZaA | boys2men - I Swear.mp3 | All-4-One | 4,015KB | Audio |
| hockeygmp@KaZaA | Brian McNight - Still.mp3 | Brian Mcknight | 4,050KB | Audio |
| hockeygmp@KaZaA | 102-Benzino Rock The Party-NO DJ CLUE.mp3 | Unknown | 3,904KB | Audio |
| hockeygmp@KaZaA | jin_week6_vsskazoo[aznraps.com].mp3 | BET Freestyle Friday | 1,969KB | Audio |
| hockeygmp@KaZaA | Beyonce Ft Ghostface Killah - Summertime (Remix) (www.... | Beyonce Ft Ghostface Kill... | 3,889KB | Audio |
| hockeygmp@KaZaA | Jigga Man---Parkin lot Pimpin.mp3 | Jay-Z | 3,988KB | Audio |
| hockeygmp@KaZaA | ludacris - when we were kids (1).mp3 | Ludacris | 3,391KB | Audio |
| hockeygmp@KaZaA | Nelly - EI.mp3 | Nellie | 4,460KB | Audio |
| hockeygmp@KaZaA | I can read your mind - Avant.mp3 | Avant | 3,018KB | Audio |
| hockeygmp@KaZaA | LiL Wayne-Bring It Back.mp3 | Lil Wayne | 4,161KB | Audio |
| hockeygmp@KaZaA | DMX - I'm Gonna Live Forever.mp3 | DMX | 3,397KB | Audio |
| hockeygmp@KaZaA | How Come.wma | D12 | 3,902KB | Audio |
| hockeygmp@KaZaA | Camron - Lord You Know.mp3 | camron | 3,955KB | Audio |
| hockeygmp@KaZaA | 05_lil_scrappy_no_problem.mp3 | 05_lil_scrappy_no_probl... | 3,364KB | Audio |

Found 691 files [illegible] users online, sharing 10,350,516 files (7,466,240 GB) Not sharing any files